# United States Bankruptcy Court
## District of Delaware

In re    **The Gingiss Group, Inc.**          ,
    Debtor

Case No.    **03-13364**

Chapter      **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | |
| --- | --- | --- | --- | --- | --- |
| | | | ASSETS | LIABILITIES | OTHER |
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 8 | 1,095,449.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 36,994,195.00 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 4 | | 10,282.34 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 66 | | 26,804,170.06 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 86 | | | |
| | Total Assets | | 1,095,449.00 | | |
| | Total Liabilities | | | 63,808,647.40 | |

In re    **The Gingiss Group, Inc.**                                              ,    Case No. ___**03-13364**___
                                          Debtor

# SCHEDULE A. REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. (See Schedule D.) If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  |  |  |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

__0__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

In re  **The Gingiss Group, Inc.** ,   Case No.  **03-13364**

Debtor

# SCHEDULE B. PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **See attached Schedule B-9** | **-** | **Unknown** |

Sub-Total >  **0.00**
(Total of this page)

  **2**   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | | |
| 12. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100% of the outstanding shares of GII Acquisition, Inc. and Gary's Operating, Inc.** | **-** | **Unknown** |
| 13. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 14. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 15. Accounts receivable. | X | | | |
| 16. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 17. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 18. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 19. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >           <b>0.00</b>
(Total of this page)

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                  Best Case Bankruptcy

In re __The Gingiss Group, Inc._____ ,    Case No. __03-13364_____

                                                    Debtor

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 20. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 21. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 22. Licenses, franchises, and other general intangibles. Give particulars. | | **Deferred Financing and Organizational Costs** | **-** | **Unknown** |
| 23. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 24. Boats, motors, and accessories. | X | | | |
| 25. Aircraft and accessories. | X | | | |
| 26. Office equipment, furnishings, and supplies. | X | | | |
| 27. Machinery, fixtures, equipment, and supplies used in business. | | **See attached Schedule B-27** | **-** | **95,815.00** |
| 28. Inventory. | X | | | |
| 29. Animals. | X | | | |
| 30. Crops - growing or harvested. Give particulars. | X | | | |
| 31. Farming equipment and implements. | X | | | |
| 32. Farm supplies, chemicals, and feed. | X | | | |
| 33. Other personal property of any kind not already listed. | | **See attached Schedule B-33** | **-** | **999,634.00** |

                                                    Sub-Total >        **1,095,449.00**
                                                    (Total of this page)
                                                         Total >       **1,095,449.00**

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property                (Report also on Summary of Schedules)

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

## Note to Schedule "B"

The Assets listed on Schedule "B" are reflected at net book value.  The Debtor has not retained an appraiser to obtain market values for its inventory, fixed assets and intangible assets.  The Debtor does not represent that its Deposits, Accounts Receivable, Other Liquidated and Unliquidated Debts, and Prepaid Expenses are properly valued and represent future collections or services to be provided.

In addition, GII Acquisition, Inc., Gary's Operating, Inc., Gingiss International, Inc., and Gingiss Formalwear, Inc. have intercompany accounts receivable due from The Gingiss Group, Inc.  We have not listed these amounts on the respective Schedules "B" as the accounts have not been completely reconciled.

**Insurance Policies; Schedule B-9**

| TYPE | POLICY # | PERIOD | CARRIER | REFUND VALUE |
|------|----------|--------|---------|--------------|
| Package Policy except Hawaii | 83UUNLP3224 | 7/1/03-7/1/04 | Hartford | Unknown |
| Hawaii Property | 83UUNRY2129 | 7/1/03-7/1/04 | Hartford | Unknown |
| Hawaii General Liability | 83UENRF8370 | 7/1/03-7/1/04 | Hartford | Unknown |
| Automobile All States except HI, MA | 83UENLP3249 | 7/1/03-7/1/04 | Hartford | Unknown |
| Automobile- Hawaii only | 83MCP900115 | 7/1/03-7/1/04 | Hartford | Unknown |
| Automobile- Massachusetts only | 83ABNU1168 | 7/1/03-7/1/04 | Hartford | Unknown |
| Workers Compensation- Except CA & WI | 1241804 | 7/1/03-7/1/04 | AIG | Unknown |
| Workers Compensation- California only | 1441805 | 7/1/03-7/1/04 | AIG | Unknown |
| Workers Compensation- Wisconsin only | 1241806 | 7/1/03-7/1/04 | AIG | Unknown |
| Umbrella | 83XHURF1674 | 7/1/03-7/1/04 | Hartford | Unknown |
| Crime | 103650837 | 7/1/03-7/1/04 | Travelers | Unknown |
| Fiduciary | 103391542 | 7/1/03-7/1/04 | Travelers | Unknown |

**The Gingiss Group, Inc.**
**Equipment And Fixtures; Schedule B-27**

Equipment & Fixtures are depreciated over 5 years
with a half-year convention.

| DEPT # | Description of Asset | Date of Acquired | Net Book Value |
|---|---|---|---|
| 10 | Projector | Sep-03 | $ 1,808 |
| 10 | Laptop | Oct-03 | 7,020 |
| **Total Dept. 10** | | | **$ 8,828** |
| 11 | Computers | Apr-03 | $ 705 |
| 11 | Computers | Apr-03 | 148 |
| 11 | Video Projector | Jul-03 | 1,315 |
| **Total Dept. 11** | | | **$ 2,167** |
| 16 | Computer | Jun-03 | $ 1,959 |
| 16 | Computer | Jun-03 | 2,139 |
| **Total Dept. 16** | | | **$ 4,098** |
| 20 | Computer | Jun-03 | $ 991 |
| 20 | Computer | Jun-03 | 991 |
| **Total Dept. 20** | | | **$ 1,981** |
| 25 | | Apr-03 | $ 1,197 |
| 25 | | Apr-03 | 521 |
| **Total Dept. 25** | | | **$ 1,719** |
| 30 | File Cabinets | Mar-03 | $ 3,780 |
| 30 | Computers | Apr-03 | 4,229 |
| 30 | Computers | Apr-03 | 1,572 |
| 30 | Computers | Apr-03 | 885 |
| 30 | Computers | Apr-03 | 3,080 |
| 30 | HP Laser Jet | Jun-03 | 1,636 |
| 30 | Computer E-2000 Deluxe | Jun-03 | 991 |
| 30 | Furniture | Jul-03 | 9,640 |
| **Total Dept. 30** | | | **$ 25,812** |
| 31 | Computer | Jun-03 | $ 821 |
| **Total Dept. 31** | | | **$ 821** |
| 40 | Computer | Feb.03 | $ 5,819 |

**The Gingiss Group, Inc.**
**Equipment And Fixtures; Schedule B-27**

Equipment & Fixtures are depreciated over 5 years
with a half-year convention.

| DEPT # | Description of Asset | Date of Acquired | Net Book Value |
|--------|---------------------|------------------|----------------|
| 40 | Switch Boxes | Feb.03 | 284 |
| 40 | Gateway PC | Mar-03 | 808 |
| 40 | Gateway DS 450 | Mar-03 | 2,111 |
| 40 | Gateway 500L PC | Mar-03 | 2,425 |
| 40 | Gateway 500L PC | Mar-03 | 783 |
| 40 | Computers | Apr-03 | 2,862 |
| 40 | Gateway 920MS | Apr-03 | 1,480 |
| 40 | Cartridges, Veritas backup | Jun-03 | 1,632 |
| 40 | Computer E-2000 PC | Jun-03 | 809 |
| 40 | Dell buyout equipment | Jun-03 | 4,620 |
| 40 | Computer DS 450 | Jun-03 | 2,139 |
| 40 | Microsoft project 2002 | Jun-03 | 2,101 |
| 40 | Computer 920MS | Jul-03 | 1,510 |
| 40 | Sever Adapter | Sep-03 | 4,021 |
| 40 | Tape Drive | Oct-03 | 6,820 |

| | | |
|---|---|---|
| Total Dept. 40 | $ | 40,222 |
| Unlocated Difference | $ | 3,228 |
| Total Equipment and Fixtures | $ | 88,877 |
| Leasehold Improvements | $ | 5,143 |
| Software | $ | 1,795 |
| **Total Net Book Value of Fixed Assets** | $ | 95,815 |

**The Gingiss Group, Inc.**
**Other Assets; Schedule B-33**
**Balance as of November 2, 2003**

### Prepaid Insurance

| | | |
|---|---|---|
| Hawaii Package Premium  Total | $ | 7,354.69 |
| Package Premium  Total | | 92,603.73 |
| Crime Premium  Total | | 3,516.68 |
| Fiduciary Premium  Total | | 1,560.00 |
| Umbrella Premium  Total | | 26,666.42 |
| Automobile Premium  Total | | 77,655.41 |
| Dir & Officers Premium  Total | | 60,000.00 |
| Worker's Compensation  Total | | 310,633.75 |
| **Total Prepaid Insurance** | **$** | **579,990.68** |

### Prepaid Employee Benefits

| | | |
|---|---|---|
| Kaiser Foundation Health Plan | $ | 1,137.00 |
| **Total Prepaid Employee Benefits** | **$** | **1,137.00** |

### Prepaid Other

| | | |
|---|---|---|
| Digital Bridge  Total | $ | 1,788.72 |
| Best Software  Total | | 10,846.35 |
| Pachulski Stang Ziehl Young & Jones  Total | | 150,000.00 |
| Elite Formal Accessory  Total | | 16,464.00 |
| M.B. Plastics Co., Inc.  Total | | 5,000.00 |
| Tim Rabey  Total | | 500.00 |
| Nevada Department Of Taxation  Total | | 126.21 |
| City Treasurer-Phoenix, Az  Total | | 133.66 |
| City Of Scottsdale  Total | | 140.26 |
| Richard Burd  Total | | 500.00 |
| Illinois Department Of Revenue  Total | | 7,544.30 |
| State Board Of Equalization  Total | | 26,142.00 |
| State Of Washington- Dept Of Revenue  Total | | 11,980.35 |
| Wisconsin Dept Of Revenue  Total | | 16,816.83 |
| City Of Tempe - Tax & License  Total | | 148.90 |
| City Of Tucson  Total | | 396.22 |
| City Treasurer-Phoenix, Az  Total | | 1,229.05 |
| City Of Mesa, Az.  Total | | 58.98 |
| Hawaii State Tax Collector  Total | | 2,899.29 |
| Michigan Dept. Of Treasury  Total | | 797.60 |
| Nevada Department Of Taxation  Total | | 663.66 |
| Treasurer Of State Of Ohio  Total | | 3,460.44 |
| City Of Peoria  Total | | 203.90 |
| Richard Weisman  Total | | 500.00 |
| Jon Lee  Total | | 500.00 |
| Tomas Luna  Total | | 500.00 |
| City Of Mesa, Az.  Total | | 247.51 |
| City Of Chandler  Total | | 297.27 |
| Daniel Sylvester  Total | | 500.00 |
| Arizona Department Of Revenue  Total | | 3,097.00 |
| Indiana Department Of Revenue  Total | | 21,563.61 |
| City Of Chicago- Dept Of Revenue  Total | | 13,297.72 |
| City Of Mesa, Az.  Total | | 83.25 |
| City Of Scottsdale  Total | | 104.46 |
| City Treasurer-Phoenix, Az  Total | | 87.01 |
| Arizona Department Of Revenue  Total | | 10,339.07 |
| Patrick O'Neil  Total | | 500.00 |
| Florida Dept. Of Revenue  Total | | 44,340.33 |
| John Quintana  Total | | 200.00 |
| Massachusetts Department Of Revenue  Total | | 97.34 |
| Roman Pisockyj  Total | | 500.00 |
| Taxation & Revenue Dept  Total | | 325.00 |
| City Of Tucson  Total | | 265.50 |
| Comptroller Of Public Accounts  Total | | 1,011.56 |
| City Of Mesa, Az.  Total | | 259.08 |
| City Of Glendale, Az.  Total | | 223.41 |
| American Express  Total | | 90,399.84 |
| Unlocated Difference; detail differs from ledger for unknown reasons | | (116,341.68) |
| **Total Other Prepaid** | **$** | **330,738.00** |

Note that prepaid expenses were taken from the detail furnished by the Debtor; these balances were not evaluated as of November 2nd to properly expense services rendered. Therefore, these balances may be overstated.

The prepayments to taxing authorities were from estimated October revenues; these may differ from actual liability calculations based on final October numbers.

### Debit Balance Accounts Payable

| Vendor | Address 1 | Address 2 | City | St | Zip | Amount |
|---|---|---|---|---|---|---|
| Florida Dept. Of Revenue | 5050 W. Tennessee Street | | Tallahassee | FL | 32399-0125 | $ 37,179.12 |
| Indiana Department Of Revenue | P.O. Box 7218 | | Indianapolis | IN | 46207-7218 | 18,796.85 |
| Wisconsin Dept Of Revenue | P.O. Box 93389 | | Milwaukee | WI | 53293-0389 | 15,077.90 |
| Woodfield Mall Llc | Department 55401 | P.O.Box 67000 | Detroit | MI | 48267-0554 | 3,323.01 |

**The Gingiss Group, Inc.**
**Other Assets; Schedule B-33**
**Balance as of November 2, 2003**

| | | | | | | |
|---|---|---|---|---|---|---:|
| Capital Mall | File #55692 | | Los Angeles | CA | 90074-5692 | 2,245.37 |
| Formalcorp, Inc. | 11551 Forest Central Drive | Suite 110 | Dallas | TX | 75243 | 1,302.00 |
| Tst 55 East Monroe, L.L.C. | C/O Tishman Speyer Prop. L.P.As Mgr | Po Box 88838 | Chicago | IL | 60695-1838 | 1,293.36 |
| Sherman Oaks Fashion Assoc. Lp | Bank Of America | File #56991 | Los Angeles | CA | 90074-6991 | 1,232.40 |
| Hawaii State Tax Collector | P.O. Box 1425 | | Honolulu | HI | 96806-1425 | 1,142.25 |
| North County Fair | File #55697 | | Los Angeles | CA | 90074-5697 | 1,082.47 |
| Comptroller Of Public Accounts | State Of Texas | 111 E. 17Th Street | Austin | TX | 78774-0100 | 802.67 |
| Michigan Dept. Of Treasury | Dept. 77003 | | Detroit | MI | 48277-0003 | 759.61 |
| University Town Center | File# 55976 | | Los Angeles | CA | 90074-5976 | 673.13 |
| Michael Marinelli | | | | | | 561.13 |
| 1325 Simon Debartolo Grp, L.P. | Property Id 77 1325 | P.O. Box 2004 | Indianapolis | IN | 46206-2004 | 531.19 |
| Plaza West Covina Lp | File# 55882 | B Of A | Los Angeles | CA | 90074-5882 | 373.19 |
| Mall At Fairfield Commons | Glimcher Properties L.P. | L-1342 | Columbus | OH | 43260-1342 | 294.89 |
| Denise Young | 12407 Mukilteo Speedway, #100 | | Lynnwood | WA | 98037 | 247.37 |
| Paul Balzer | 6711 Odessa Ave. | | Van Nuys | CA | 91406 | 223.15 |
| Bellsouth | P.O. Box 33009 | | Charlotte | NC | 28243-0001 | 204.01 |
| Nicor Gas | Northern Illinois Gas | P O Box 416 | Aurora | IL | 60568-0001 | 131.51 |
| Citizens Gas & Coke Utility | P.O. Box 7056 | | Indianapolis | IN | 46207-7056 | 95.65 |
| Edens Center Associates | 6222 Paysphere Circle | | Chicago | IL | 60674 | 91.54 |
| West Mill Clothes Inc | 247 Rittenhouse Circle | Po Box 2145 | Bristol | PA | 19007 | 73.60 |
| Rick Cerrato | | | | | | 30.46 |

**Total Debit Balance Accounts Payable**                                                     $     87,767.83

Note that debit balance accounts payable for this legal entity may be offset by payables recorded on the books of other related entities and thus
may not be recognized by the vendor as an amount owed to this legal entity.

**Total Other Assets**                     $          999,633.51

In re    **The Gingiss Group, Inc.**                                   ,    Case No. __**03-13364**__
                                    Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Antares Capital Corporation <br> 311 S. Wacker Dr. <br> Ste. 6400 <br> Chicago, IL 60606 | X | - | **Third Amended and Restated Credit Agreement Dated January 9, 2003 Term Note A** <br><br> Value $         **Unknown** | | | | 4,573,261.19 | **Unknown** |
| Account No. <br><br> Antares Capital Corporation <br> 311 S. Wacker Dr. <br> Ste. 6400 <br> Chicago, IL 60606 | X | - | **Third Amended and Restated Credit Agreement Dated January 9, 2003 Term Note B** <br><br> Value $         **Unknown** | | | | 1,648,750.00 | **Unknown** |
| Account No. <br><br> Antares Capital Corporation <br> 311 S. Wacker Dr. <br> Ste. 6400 <br> Chicago, IL 60606 | X | - | **Third Amended and Restated Credit Agreement Dated January 9, 2003 Term Note C** <br><br> Value $         **Unknown** | | | | 8,250,000.00 | **Unknown** |
| Account No. <br><br> Antares Capital Corporation <br> 311 S. Wacker Dr. <br> Ste. 6400 <br> Chicago, IL 60606 | X | - | **Third Amended and Restated Credit Agrmnt. Dated Jan. 9, 2003 Rev. Credit Line** <br><br> Value $         **Unknown** | | | | 3,229,988.47 | **Unknown** |

__1__ continuation sheets attached

Subtotal
(Total of this page)        **17,701,999.66**

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re __The Gingiss Group, Inc._____, Case No. ___03-13364_____
                                                    Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Heller Financial, Inc.**<br>**500 W. Monroe Street**<br>**Chicago, IL 60661** | X | - | **Third Amended and Restated Credit Agreement Dated January 9, 2003 Term Note A**<br><br>Value $ **Unknown** | | | | 5,390,270.81 | **Unknown** |
| Account No.<br><br>**Heller Financial, Inc.**<br>**500 W. Monroe Street**<br>**Chicago, IL 60661** | X | - | **Third Amended and Restated Credit Agreement Dated January 9, 2003 Term Note B**<br><br>Value $ **Unknown** | | | | 1,648,750.00 | **Unknown** |
| Account No.<br><br>**Heller Financial, Inc.**<br>**500 W. Monroe Street**<br>**Chicago, IL 60661** | X | - | **Third Amended and Restated Credit Agreement Dated January 9, 2003 Term Note C**<br><br>Value $ **Unknown** | | | | 8,250,000.00 | **Unknown** |
| Account No.<br><br>**Heller Financial, Inc.**<br>**500 W. Monroe Street**<br>**Chicago, IL 60661** | X | - | **Third Amended and Restated Credit Agrmnt. Dated Jan. 9, 2003 Rev. Credit Line**<br><br>Value $ **Unknown** | | | | 4,003,174.53 | **Unknown** |
| Account No.<br><br>**See note at right** | | - | **After filing, Heller has bought all of Antares Gingiss related debt.**<br><br>Value $ **0.00** | | | | 0.00 | 0.00 |

Sheet __1___ of __1___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | 19,292,195.34 |
| Total<br>(Report on Summary of Schedules) | 36,994,195.00 |

Form B6E
(12/03)

In re  **The Gingiss Group, Inc.**                                      ,      Case No. ___**03-13364**_____
                                            Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4,650* per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, which ever occurred first, to the extent provided in 11 U.S.C. § 507 (a)(3).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $4,650* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☐ **Deposits by individuals**

Claims of individuals up to $2,100* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(6).

☐ **Alimony, Maintenance, or Support**

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

■ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

*Amounts are subject to adjustment on April 1, 2004, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

___**2**___ continuation sheets attached

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **The Gingiss Group, Inc.**                         ,      Case No.   **03-13364**

                                      Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **CITY OF AURORA** **44 EAST DOWNER PLACE** **AURORA, IL 60507** | - | | | | | X | 12.92 | 12.92 |
| Account No. | | | | | | | | |
| **CITY OF ROSEVILLE** **P.O. BOX 998** **ROSEVILLE, CA 95678-0998** | - | | | | | X | 194.75 | 194.75 |
| Account No. | | | | | | | | |
| **CITY OF WESTMINSTER** **8200 WESTMINSTER BLVD** **WESTMINSTER, CA 92683** | - | | | | | X | 485.93 | 485.93 |
| Account No. | | | | | | | | |
| **DELAWARE SECRETARY OF STATE** **VEND#51-6000279/ DIVISION OF CORP** **P.O. BOX 74072** **BALTIMORE, MD 21274-4072** | - | | | | | X | 5,255.12 | 5,255.12 |
| Account No. | | | | | | | | |
| **INDIANA DEPARTMENT OF REVENUE** **RETURNS PROCESSING CENTER** **100 NORTH SENATE AVENUE** **INDIANAPOLIS, IN 46204-2253** | - | | | | | X | 4,326.97 | 4,326.97 |

Sheet **1** of **2** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)      **10,275.69**

In re __The Gingiss Group, Inc._____,    Case No. ___03-13364_____
                                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Husband, Wife, Joint, or Community | | | | | |
| **VILLAGE OF SCHAUMBURG COLLECTOR'S OFFICE 101 SCHAUMBURG COURT SCHAUMBURG, IL 60193-1899** | - | | | | | X | 6.65 | 6.65 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 6.65 |
| Total (Report on Summary of Schedules) | 10,282.34 |

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

## Note to Schedule "E"

### Wages

As of the Petition Date, certain employees were owed (i) wages, salaries and compensation, (ii) employee medical, workers' compensation and similar benefits, and (iii) reimbursable employee expenses. Pursuant to the Debtor's Motion of debtors and Debtors in Possession for Entry of an Order that was subsequently granted for: (A) Authorizing, but not requiring, payment of Certain Prepetition (i) Wages, Salaries and Other Compensation, (ii) Employee Medical, Workers Compensation, and similar employee benefits, and (iii) Reimbursable Employee Business Expenses; and (B) Authorizing and Directing Applicable Banks and Other Financial Institutions to Receive, Process, Honor and Pay all Checks Presented for Payment and to Honor all Funds Transfer Requests Relating to the Foregoing, the Debtor was Authorized to Pay the Priority Wages. Thus, although the Priority Wages were outstanding as of the Petition Date, the outstanding amount per employee is not listed.

### Taxes

Schedule "E" contains the Debtor's best estimate of all of the claims against the Debtor's estate held by governmental and quasi-governmental entities. The Debtor has not determined whether, and to what extent, any of the creditors identified on Schedule "E" are entitled to priority under Section 507 of the Bankruptcy Code. The Debtor reserves the right to assert that claims identified on Schedule "E" are not claims of governmental entities and/or that such claims are not entitled to priority. Additionally, the Debtor has used its best efforts in identifying claims held by governmental and quasi-governmental entities, but may have not properly reclassified all of the tax liabilities. The Debtor is conducting an ongoing analysis of its tax liabilities and reserves the right to amend this schedule.

### Accrued Vacation

We have listed at Schedule "E" vacation pay earned by employees through the Petition Date. The amount earned within 90 days prior to the filing is categorized as Priority, with the remainder categorized as Non-Priority. Note that in conjunction with a Postpetition sale of certain assets of the Debtors, all accrued vacation was paid. These payments were made pursuant to court authorization.

In re     **The Gingiss Group, Inc.** _____ ,     Case No. ___**03-13364**_____
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community maybe liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐     Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Trade Payables | | | | |
| **1-800-CONFERENCE (R)** **P.O. BOX 5075** **SAGINAW, MI 48605-5075** | - | | | | | | | | 1,008.63 |
| Account No. | | | | | Trade Payables | | | | |
| **21ST CENTURY TILE & STONE** **19328 LONDELIUS STREET** **NORTHRIDGE, CA 91324** | - | | | | | | | | 186.46 |
| Account No. | | | | | Trade Payables | | | | |
| **2531 SIMON PROPERTY GRP, LP** **ID# 772531** **P.O. BOX 2004** **INDIANAPOLIS, IN 46206-2004** | - | | | | | | | | 340.65 |
| Account No. | | | | | Trade Payables | | | | |
| **4671 FOX VALLEY/RIVER OAKS PRT.** **PROPERTY ID 77 4671** **P.O. BOX 2004** **INDIANAPOLIS, IN 46206-2004** | - | | | | | | | | 2,614.02 |
| __64__ continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 4,149.76 |

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037     S/N:10795-031002   Best Case Bankruptcy

In re  **The Gingiss Group, Inc.**                                    ,          Case No.   **03-13364**
_____
                                      Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| **8099 SIMON DEBARTOLO CAPITAL L.P.** **8099 SIMON CAPITAL L.P.** **PO BOX 27009** **NEW YORK, NY 10087-7009** | - | | | | | | 1,485.62 |
| Account No. | | | Trade Payables | | | | |
| **A BETTER IMAGE SIGN CO.** **P.O. BOX 2296** **LIVERMORE, CA 94550** | - | | | | | | 715.00 |
| Account No. | | | Trade Payables | | | | |
| **A-CHECK AMERICA, INC.** **P.O. BOX 29048** **GLENDALE, CA 91209-9045** | - | | | | | | 634.00 |
| Account No. | | | Trade Payables | | | | |
| **A.S.G. STAFFING, INC.** **P.O. BOX 447** **WESTMONT, IL 60559** | - | | | | | | 19,452.95 |
| Account No. | | | Trade Payables | | | | |
| **ABACUS STAFFING, INC.** **2210 MIDWEST ROAD** **SUITE 202** **OAK BROOK, IL 60523** | - | | | | | | 19,251.39 |

Sheet no. __1__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **41,538.96**

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re **The Gingiss Group, Inc.**                              ,     Case No. __03-13364__
                                                 Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Payables | | | | |
| **ACCURATE PERSONNEL 16 NORTH ROSELLE ROAD SCHAUMBURG, IL 60194** | | - | | | | | | 503.75 |
| Account No. | | | | Trade Payables | | | | |
| **ACT 1 PERSONNEL SERVICES P.O BOX 2886 TORRANCE, CA 90509-2886** | | - | | | | | | 24,661.45 |
| Account No. | | | | Trade Payables | | | | |
| **ADITUS BUSINESS SOLUTIONS, INC. P.O. BOX 130 SHEBOYGAN, WI 53081** | | - | | | | | | 800.00 |
| Account No. | | | | Trade Payables | | | | |
| **ADVANCED SYSTEMS GROUP 150 EL CAMINO REAL STE 200 TUSTIN, CA 92780** | | - | | | | | | 598.00 |
| Account No. | | | | Trade Payables | | | | |
| **AIR FILTER ENGINEERS, INC. P.O. BOX 216 BEDFORD PARK, IL 60499** | | - | | | | | | 216.30 |

Sheet no. __2__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    26,779.50

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **The Gingiss Group, Inc.** _____,  Case No. __03-13364__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Payables | | | | |
| **AJILON FINANCE W 0155 P O BOX 7777 PHILIDELPHIA, CA 19175-0155** | | - | | | | | | 15,681.46 |
| Account No. | | | | Accrued Interest on Note Payable | | | | |
| **Alan A. `Horwitz VDM, Inc. 940 Hawk Hill Trail Palm Desert, CA 92218** | | - | | | | | X | 7,644.00 |
| Account No. | | | | Trade Payables | | | | |
| **ALAN HORWITS 940 HAWK HILL TRAIL PALM DESERT, CA 92211** | | - | | | | | | 2,685.72 |
| Account No. | | | | Trade Payables | | | | |
| **AMERICAN ELECTRIC POWER P.O. BOX 24407 CANTON, OH 44701-4407** | | - | | | | | | 236.70 |
| Account No. | | | | Trade Payables | | | | |
| **AMERICAN PAYROLL ASSOCIATION 660 NORTH MAIN AVENUE SUITE 100 SAN ANTONIO, TX 78205-1217** | | - | | | | | | 176.74 |

Sheet no. __3__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **26,424.62**

In re  **The Gingiss Group, Inc.** ,    Case No. __03-13364__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Payables | | | | |
| **AMERICAN WASTE INDUSTRIES POST OFFICE BOX 2001 SUN VALLEY, CA 91353** | | - | | | | | | 1.26 |
| Account No. | | | | Trade Payables | | | | |
| **AMERITECH BILL PAYMENT CENTER SAGINAW, MI 48663-0003** | | - | | | | | | 1,768.74 |
| Account No. | | | | Trade Payables | | | | |
| **AMERITECH - SBC BILL PAYMENT CENTER CHICAGO, IL 60663-0001** | | - | | | | | | 7,240.52 |
| Account No. | | | | Trade Payables | | | | |
| **AMERITECH INTERACTIVE MEDIA SVCS. 4865 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693** | | - | | | | | | 1,998.00 |
| Account No. | | | | Trade Payables | | | | |
| **ANDREW BUBB 2101 Executive Drive ADDISON, IL 60101** | | - | | | | | | 39.50 |

Sheet no. __4__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **11,048.02**

In re __The Gingiss Group, Inc._____,    Case No. ____03-13364_____
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Party in Legal Matter | | | | |
| **Antonia Luna** **c/o Law Offices of Shawn Khorrami** **14550 Haynes Street** **Third Floor** **Van Nuys, CA 91411** | | - | | | X | X | X | **Unknown** |
| Account No. | | | | Trade Payables | | | | |
| **APPLE ONE EMPLOYMENT SERVICES** **P.O. BOX 29048** **GLENDALE, CA 91209-9048** | | - | | | | | | **34,488.10** |
| Account No. | | | | Trade Payables | | | | |
| **ARBITRON INC.** **2538 COLLECTIONS CENTER DRIVE** **CHICAGO, IL 60693** | | - | | | | | | **399.37** |
| Account No. | | | | Trade Payables | | | | |
| **ARCH WIRELESS** **P.O. BOX 660770** **DALLAS, TX 75266-0770** | | - | | | | | | **3,473.02** |
| Account No. | | | | Trade Payables | | | | |
| **ARCH-ITECH SOLUTIONS** **17328 VENTURA BLVD** **ENCINO, CA 91316** | | - | | | | | | **55,869.91** |

Sheet no. __5__ of __64__ sheets attached to Schedule of                    Subtotal                      94,230.40
Creditors Holding Unsecured Nonpriority Claims                           (Total of this page)

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **The Gingiss Group, Inc.**                                    ,          Case No.    **03-13364**
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Payables | | | | |
| ARCO PLUMBING AND HEATING CO. 206 N. CASS AVENUE WESTMONT, IL 60559 | | - | | | | | | 206.50 |
| Account No. | | | | Trade Payables | | | | |
| ARDEN FAIR ASSOCIATES, MACERICH AS AGENT DEPT 2596-7000 LOS ANGELES, CA 90084-2596 | | - | | | | | | 3,627.15 |
| Account No. | | | | Trade Payables | | | | |
| ARROWHEAD MOUNTAIN SPRING WATER-PROCESSING CENTER P.O. BOX 52237 PHOENIX, AZ 85072-2237 | | - | | | | | | 10.00 |
| Account No. | | | | Trade Payables | | | | |
| ASCOT LLC 9601 PULASKI PARK DRIVE SUITE 413-414 BALTIMORE, MD 21220 | | - | | | | | | 93.92 |
| Account No. | | | | Trade Payables | | | | |
| ASPEN PUBLISHERS, INC. ACCOUNTS RECEIVABLE DEPARTMENT P.O.BOX 64054 BALTIMORE, MD 21264-4054 | | - | | | | | | 149.50 |

Sheet no. __6__ of __64__ sheets attached to Schedule of                     Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)          **4,087.07**

In re　__The Gingiss Group, Inc._____,　Case No. ___03-13364_____
　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Payables | | | | |
| **ASSOCIATE CHEMICAL & SUPPLY 930 AUSTIN LANE HONOLULU, HI 96817** | | - | | | | | | 524.15 |
| Account No. | | | | Trade Payables | | | | |
| **ASSURED FIRE EXTINGUISHER SERVICE 3740 CASTRO VALLEY BLVD. CASTRO VALLEY, CA 94546** | | - | | | | | | 331.62 |
| Account No. | | | | Trade Payables | | | | |
| **AT&T WIRELESS SERVICES P.O. BOX 78110 PHOENIX, AZ 85062-8110** | | - | | | | | | 247.35 |
| Account No. | | | | Trade Payables | | | | |
| **AUTOMATIC DATA PROCESSING P.O. BOX 78415 PHOENIX, AZ 85062-8415** | | - | | | | | | 999.93 |
| Account No. | | | | Trade Payables | | | | |
| **AVNET COMPUTER MARKETING GROUP COVERGENT BOX 100340 PASADENA, CA 91189-0340** | | - | | | | | | 585.77 |

Sheet no. __7__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　2,688.82

In re  **The Gingiss Group, Inc.**                                      ,     Case No. ___**03-13364**___
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| **B&L GLASS COMPANY 3175 CLEVELAND AVENUE SANTA ROSA, CA 95403** | - | | | | | | 231.91 |
| Account No. | | | Trade Payables | | | | |
| **BARCLAY SHOE CO. 120 PLAZA DRIVE SUITE A VESTAL, NY 13850** | - | | | | | | 22.73 |
| Account No. | | | Trade Payables | | | | |
| **BARCLAY SHOE COMPANY P. O. BOX 371958 PITTSBURGH, PA 15250-7958** | - | | | | | | 791.26 |
| Account No. | | | Trade Payables | | | | |
| **BARTKO, ZANKEL, TARRANT & MILLER 900 FRONT STREET SUITE 300 SAN FRANCISCO, CA 94111** | - | | | | | | 163.91 |
| Account No. | | | Trade Payables | | | | |
| **BEST SOFTWARE, INC. ATTN: CLIENTCARE DEPT. P.O. BOX 1863 LOS ANGELES, CA 90084-1863** | - | | | | | | 13,015.63 |

Sheet no. __8__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,225.44

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re __The Gingiss Group, Inc._____,  Case No. ____03-13364_____
                                          Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Payables | | | | |
| **BEVERLY HILLS TRANSFER & STORAGE 15500 S MAIN ST GARDENA, CA 90248** | | - | | | | | | 2,792.14 |
| Account No. | | | | Trade Payables | | | | |
| **BFI OF MELROSE PARK P.O. BOX 9001154 LOUISVILLE, KY 40290-1154** | | - | | | | | | 4.98 |
| Account No. | | | | Trade Payables | | | | |
| **BISYS PLAN SERVICES, INC. LOCKBOX #19615 NEWARK, NJ 07195-0615** | | - | | | | | | 2,719.30 |
| Account No. | | | | Party in Legal Matter | | | | |
| **Black Tie, Ltd., d/b/a Tux & Tails c/o Sacks Tierney, P.A. 4250 N. Drinkwater Blvd. 4th Floor Scottsdale, AZ 85251-3647** | | - | | | X | X | X | Unknown |
| Account No. | | | | Trade Payables | | | | |
| **BMW FINANCIAL SERVICES P.O.BOX 9001065 LOUISVILLE, KY 40290-1065** | | - | | | | | | 1,457.06 |

Sheet no. __9__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  6,973.48

In re  __The Gingiss Group, Inc._____,    Case No. ___03-13364_____
                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | - | | | Trade Payables | | | | |
| **BOERNER TRUCK CENTER** **3620 E FLORENCE AVENUE** **HUNTINGTON PARK, CA 90255** | | | | | | | | | 1,679.10 |
| Account No. | | - | | | Trade Payables | | | | |
| **BOISE CASCADE OFFICE PRODUCTS** **P O BOX 92735** **CHICAGO, IL 60675** | | | | | | | | | 10,761.93 |
| Account No. | | - | | | Trade Payables | | | | |
| **BUDGET RENT A CAR SYSTEMS, INC.** **C/O BGI SHARED SERVICES** **P.O. BOX 95035** **CHICAGO, IL 60694-5035** | | | | | | | | | 335.24 |
| Account No. | | - | | | Trade Payables | | | | |
| **BUYERSONLINE.COM** **PAYMENT CENTER** **PO BOX 410468** **SALT LAKE CITY, UT 84141-0468** | | | | | | | | | 92.60 |
| Account No. | | - | | | Trade Payables | | | | |
| **CAL-NEON SIGNS** **PO BOX 2759** **SAN RAMON, CA 94583** | | | | | | | | | 480.00 |

Sheet no. __10_ of _64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    13,348.87

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re  **The Gingiss Group, Inc.** _____,  Case No. ___03-13364___
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Payables | | | | |
| CALIFORNIA WATER SERVICE CO 1550 W. FREMONT STREET STE 100 STOCKTON, CA 95203-2642 | | - | | | | | | 37.64 |
| Account No. | | | | Trade Payables | | | | |
| CAREERBUILDER.COM P.O. BOX 827009 PHILADELPHIA, PA 19182-7009 | | - | | | | | | 1,681.00 |
| Account No. | | | | Trade Payables | | | | |
| CARLSON CRAFT 1750 TOWER BLVD. PO BOX 8700 NORTH MANKATO, MN 56002-8700 | | - | | | | | | 2,533.51 |
| Account No. | | | | Trade Payables | | | | |
| CASINO'S 190-A N. SWIFT ROAD ADDISON, IL 60101 | | - | | | | | | 42.69 |
| Account No. | | | | Trade Payables | | | | |
| CHAPLIN 15580 E. HINSDALE CIRCLE ENGLEWOOD, CO 80112 | | - | | | | | | 98,538.82 |

Sheet no. __11__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          102,833.66

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __The Gingiss Group, Inc._____,    Case No. ___03-13364_____
                                               Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| **CHICAGO TRIBUNE** **P.O. BOX 7904** **SUBSCRIBER BILLING** **CHICAGO, IL 60680-7904** | | - | | | | | 470.00 |
| Account No. | | | Trade Payables | | | | |
| **CHICAGO TRIBUNE** **P O BOX 6315** **CHICAGO, IL 60680-6315** | | - | | | | | 470.00 |
| Account No. | | | Trade Payables | | | | |
| **CHUHAK & TECSON, P.C.** **ATTORNEYS AT LAW** **30 S. WACKER DRIVE** **26TH FLOOR** **CHICAGO, IL 60606-7413** | | - | | | | | 1,959.60 |
| Account No. | | | Trade Payables | | | | |
| **CINERGY / PSI** **P.O. BOX 740263** **CINCINNATI, OH 45274-0263** | | - | | | | | 482.87 |
| Account No. | | | Trade Payables | | | | |
| **CINTAS CORPORATION** **P.O. BOX 5** **BEDFORD PARK, IL 60499** | | - | | | | | 44.13 |

Sheet no. __12__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,426.60

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **The Gingiss Group, Inc.**                                    ,    Case No.    03-13364
                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Payables | | | | |
| **CINTAS CORPORATION #344 P.O. BOX 7759 ROMEOVILLE, IL 60446** | | - | | | | | | 24.65 |
| Account No. | | | | Trade Payables | | | | |
| **CITY OF PASADENA - MUNICIPAL SERVICES ATTN:  WATER & POWER PO BOX 7120 PASADENA, CA 91109-7220** | | - | | | | | | 204.83 |
| Account No. | | | | Trade Payables | | | | |
| **CITY OF SACRAMENTO P.O. BOX 2551 SACRAMENTO, CA 95812-2551** | | - | | | | | | 56.00 |
| Account No. | | | | Trade Payables | | | | |
| **CITY OF SANTA CLARA MUNICIPAL UTILITIES 1500 WARBURTON AVE. SANTA CLARA, CA 95050** | | - | | | | | | 174.75 |
| Account No. | | | | Trade Payables | | | | |
| **CLARK PEST CONTROL P O BOX 1480 LODI, CA 95241** | | - | | | | | | 300.00 |

Sheet no. __13__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 760.23

In re __The Gingiss Group, Inc._____,    Case No. ___03-13364_____
                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| **CLARK PUBLIC UTILITIES** **P.O.BOX 8989** **VANCOUVER, WA 98668** | - | | | | | | 110.56 |
| Account No. | | | Trade Payables | | | | |
| **CLASSIX/SUMMERWOOD CORP.** **42124 7TH STREET WEST** **LANCASTER, CA 93534-7145** | - | | | | | | 2,423.02 |
| Account No. | | | Trade Payables | | | | |
| **CLEANER'S SUPPLY** **755 LILLARD DRIVE** **SUITE 108** **SPARKS, NV 89434** | - | | | | | | 99.50 |
| Account No. | | | Trade Payables | | | | |
| **CLEAR CHANNEL COM, INC** **FILE# 56543** **LOS ANGELES, CA 90074-6543** | - | | | | | | 39,865.00 |
| Account No. | | | Party in Legal Matter | | | | |
| **Clear Channel Communications, Inc.** **d/b/a** **c/o William G. Schur, Esq.** **111 Washington** **Suite 737** **Chicago, IL 60602** | - | | | X | X | X | Unknown |

Sheet no. __14__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

42,498.08

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **The Gingiss Group, Inc.**                                    ,          Case No.    **03-13364**
_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Payables | | | | |
| **COLONIAL SHOE CO INC** **2005 MARIETTA ROAD** **ATLANTA, GA 30318** | | - | | | | | | 4,592.26 |
| Account No. | | | | Trade Payables | | | | |
| **COLOR WEST** **PO BOX 10879** **BURBANK, CA 91510-0879** | | - | | | | | | 3,788.75 |
| Account No. | | | | Trade Payables | | | | |
| **COMMONWEALTH EDISON** **BILL PAYMENT CENTER** **CHICAGO, IL 60668-0001** | | - | | | | | | 16,852.93 |
| Account No. | | | | Trade Payables | | | | |
| **COMMUNITY NEWSPAPER COMPANY** **P.O. BOX 846132** **BOSTON, MA 02284-6132** | | - | | | | | | 283.64 |
| Account No. | | | | Trade Payables | | | | |
| **COMPUTER DISCOUNT WAREHOUSE** **CDW DIRECT, LLC** **P.O. BOX 75723** **CHICAGO, IL 60675-5723** | | - | | | | | | 3,320.83 |

Sheet no. __15__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **28,838.41**

In re __The Gingiss Group, Inc._____,   Case No. ____03-13364_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| CONCORD ACQUISITION CORPORATION P.O. BOX 55910 LEXINGTON, KY 40555-5910 | | - | | | | | 5,000.00 |
| Account No. | | | Trade Payables | | | | |
| CORNELL OF CALIFORNIA INC. 4340 BOND STREET OAKLAND, CA 94601 | | - | | | | | 1,951.27 |
| Account No. | | | Trade Payables | | | | |
| CORPORATE EXPRESS P.O. BOX 95708 CHICAGO, IL 60694-5708 | | - | | | | | 1,920.65 |
| Account No. | | | Trade Payables | | | | |
| COX RADIO, INC WFLC/WHQT/WPYM/WEDR P O BOX 7777   W8855 PHILADELPHIA, PA 19175-8855 | | - | | | | | 4,207.50 |
| Account No. | | | Trade Payables | | | | |
| D N R P.O. BOX 15428 NORTH HOLLYWOOD, CA 91615-5428 | | - | | | | | 109.00 |

Sheet no. __16__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,188.42

In re __The Gingiss Group, Inc._____,    Case No. ___03-13364_____
                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| **DANONE WATERS OF NORTH AMERICA P.O. BOX 515326 LOS ANGELES, CA 90051-6626** | - | | | | | | 110.27 |
| Account No. | | | Trade Payables | | | | |
| **DELL ACCOUNT DEPT.57-0001310841 P.O. BOX 9020 DES MOINES, IA 50368-9020** | - | | | | | | 305.70 |
| Account No. | | | Trade Payables | | | | |
| **DELL FINANCIAL SERVICES PAYMENT PROCESSI P.O. BOX 5292 CAROL STREAM, IL 60197-5292** | - | | | | | | 16,014.04 |
| Account No. | | | Trade Payables | | | | |
| **DEPT. 82 - 0005731484 STAPLES CREDIT PLA P O BOX 9020 DES MOINES, IA 50368-9020** | - | | | | | | 2,236.04 |
| Account No. | | | Trade Payables | | | | |
| **DIESEL PERFORMANCE INC. P.O. BOX 8387 STOCKTON, CA 95208-0387** | - | | | | | | 13.76 |

Sheet no. __17__ of __64__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                         (Total of this page)         18,679.81

In re __The Gingiss Group, Inc._____,    Case No. ___03-13364_____
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Payables | | | | |
| DIGITAL BRIDGE 831 S. ROHLWING ROAD ADDISON, IL 60101 | | - | | | | | | 7,240.00 |
| Account No. | | | | Trade Payables | | | | |
| DOCUMENT TECHNOLOGIES INC 105 W ADAMS ST SUITE 1100 CHICAGO, IL 60603 | | - | | | | | | 366.20 |
| Account No. | | | | Trade Payables | | | | |
| DORSAND-WEST DEVELOPMENT CO. P.O.BOX 88446 INDIANAPOLIS, IN 46208 | | - | | | | | | 100.00 |
| Account No. | | | | Trade Payables | | | | |
| DRAPERY WORLD & CARPET 14736 OXNARD ST VAN NUYS, CA 91411 | | - | | | | | | 3,208.50 |
| Account No. | | | | Trade Payables | | | | |
| DRESS-UP, INC. 165 DYERVILLE AVENUE JOHNSTON, RI 02919 | | - | | | | | | 151.55 |

Sheet no. __18__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    11,066.25

In re  **The Gingiss Group, Inc.** _____,  Case No. **03-13364** _____

                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| **EARTHLINK NETWORK, INC.** **P.O. BOX 530530** **ATLANTA, GA 30353-0530** | | - | | | | | 761.35 |
| Account No. | | | Trade Payables | | | | |
| **EMMIS COMMUNICATIONS-KPWR 106** **FILE 53483** **LOS ANGELES, CA 90074** | | - | | | | | 20,570.00 |
| Account No. | | | Trade Payables | | | | |
| **ERIC SCHMIDT/DKE PARTNERS** **6525 SOUTHBURY COURT** **LISLE, IL 60532** | | - | | | | | 7,302.00 |
| Account No. | | | Trade Payables | | | | |
| **ERNST & YOUNG LLP** **BANK OF AMERICA-LA98949** **FILE#98949** **LOS ANGELES, CA 90074-8949** | | - | | | | | 7,174.00 |
| Account No. | | | Trade Payables | | | | |
| **ERNST & YOUNG LLP** **BANK OF AMERICA-CHIC.96550** **P.O. BOX 96550** **CHICAGO, IL 60693** | | - | | | | | 281,821.00 |

Sheet no. __19__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **317,628.35**

In re __The Gingiss Group, Inc._____,   Case No. __03-13364_____

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Accounting & Auditing Fees | | | | |
| Ernst & Young, LLP 233 S. Wacker Chicago, IL 60602 | | - | | | | | | 52,277.00 |
| Account No. | | | | Trade Payables | | | | |
| ERWIN GARCIA 13240 ALTA VISTA WAY SYLMAR, CA 91342 | | - | | | | | | 10.00 |
| Account No. | | | | Trade Payables | | | | |
| EVERETT MALL 01, LLC C/O ACF PROPERTY MANAGEMENT, INC. 12411 VENTURA BLVD. STUDIO CITY, CA 91604 | | - | | | | | | 4.42 |
| Account No. | | | | Trade Payables | | | | |
| EXPRESS TRAILER, INC. LEASING & SALES P.O. BOX 8277 BARTLETT, IL 60103 | | - | | | | | | 1,014.00 |
| Account No. | | | | Trade Payables | | | | |
| FEDERAL EXPRESS CORP P O BOX 1140 MEMPHIS, TN 38101-1140 | | - | | | | | | 22,085.41 |

| | | |
|---|---|---|
| Sheet no. __20__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 75,390.83 |

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re **The Gingiss Group, Inc.** ,                Case No. **03-13364**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| **FIRST NATIONAL BANK OMAHA** **P.O. BOX 2814** **OMAHA, NE 68103-2814** | - | | | | | | 1,073.86 |
| Account No. | | | Trade Payables | | | | |
| **FIRST NIGHTER FORMALS** **205 CHUBB AVENUE** **P.O. BOX 186** **LYNDHURST, NJ 07071** | - | | | | | | 69,890.82 |
| Account No. | | | Trade Payables | | | | |
| **FOREST CITY MANAGEMENT, INC.** **COMMERCIAL** **PO BOX 72069** **CLEVELAND, OH 44192-0118** | - | | | | | | 14.22 |
| Account No. | | | Trade Payables | | | | |
| **FORMAL KNIGHT** **1711 S. CLAUDINA WAY** **ANAHEIM, CA 92805** | - | | | | | | 766.75 |
| Account No. | | | Trade Payables | | | | |
| **FORMAL WEAR, INC.** **18027 HIGHWAY 99 STE. B** **LYNNWOOD, WA 98037** | - | | | | | | 63,670.18 |

Sheet no. __21__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          135,415.83

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **The Gingiss Group, Inc.**                              ,    Case No. ___03-13364___
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Payables | | | | |
| **FORMALWEAR INTERNATIONAL P.O. BOX 526464 MIAMI, FL 33152-6464** | | - | | | | | | 1,244.46 |
| Account No. | | | | Trade Payables | | | | |
| **FRANKEL. 111 EAST WACKER DRIVE CHICAGO, IL 60601** | | - | | | | | | 394,925.70 |
| Account No. | | | | Trade Payables | | | | |
| **FRONTIER PO BOX 79146 PHOENIX, AZ 85062** | | - | | | | | | 14.67 |
| Account No. | | | | Trade Payables | | | | |
| **GAMMA PHOTO LABS, LLC LBX619715 P O BOX 6197 CHICAGO, IL 60680-6197** | | - | | | | | | 348.00 |
| Account No. | | | | Conversion Fees | | | | |
| **Gary Brill 16255 Ventura Blvd #215 Encino, CA 91436** | | - | | | X | | X | Unknown |

Sheet no. __22__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

396,532.83

In re __The Gingiss Group, Inc._____,  Case No. ___03-13364_____
                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Intercompany Loan | | | | |
| Gary's Operating, Inc. 6711 Odessa Ave. Van Nuys, CA 91406 | | - | | | | | Unknown |
| Account No. | | | Trade Payables | | | | |
| GATEWAY COMPUTERS P.O. BOX 31012 HARTFORD, CT 06150-1012 | | - | | | | | 324.23 |
| Account No. | | | Trade Payables | | | | |
| GGP LIMITED PARTNERSHIP NORTHRIDGE MALL SDS-12-1664 P.O. BOX 86 MINNEAPOLIS, MN 55486-1664 | | - | | | | | 1,566.61 |
| Account No. | | | Intercompany Loan | | | | |
| GII Acquisition, Inc. 2101 Executive Drive Addison, IL 60101 | | - | | | | | Unknown |
| Account No. | | | Intercompany Loan | | | | |
| Gingiss Formalwear, Inc. 2101 Executive Drive Addison, IL 60101 | | - | | | | | Unknown |

Sheet no. __23__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        1,890.84

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **The Gingiss Group, Inc.**                              ,    Case No. ___03-13364___
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | - | | Intercompany Loan | | | | |
| **Gingiss International, Inc.** **2101 Executive Drive** **Addison, IL 60101** | | | | | | | | | **Unknown** |
| Account No. | | | - | | Trade Payables | | | | |
| **GMAC COMMERCIAL CREDIT LLC** **LOCK BOX #105657** **ATLANTA, GA 30348-5657** | | | | | | | | | 242.23 |
| Account No. | | | - | | Trade Payables | | | | |
| **GOLDCOAST FORMALWEAR, INC.** **5308 NW 22ND AVE** **FT. LAUDERDALE, FL 33309** | | | | | | | | | 470.75 |
| Account No. | | | - | | Note Payable | | | | |
| **Gryphon Investors** **One Embarcadero Center, Suite 2750** **San Francisco, CA 94111** | X | | | | | | X | | 22,840,410.00 |
| Account No. | | | - | | Accrued Interest on Note Payable | | | | |
| **Gryphon Investors** **One Embarcadero Center, Suite 2750** **San Francisco, CA 94111** | X | | | | | | X | | 588,532.00 |

Sheet no. __24__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 23,429,654.98 |

In re    **The Gingiss Group, Inc.**                                    ,    Case No.    __03-13364__
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Advisory Fees | | | | |
| **Gryphon Investors**<br>**One Embarcadero Center, Suite 2750**<br>**San Francisco, CA 94111** | - | | | | X | | | 9,170.00 |
| Account No. | | | | Trade Payables | | | | |
| **HAWAIIAN ELECTRIC COMPANY, INC**<br>**P.O. BOX 3978**<br>**HONOLULU, HI 96812-3978** | - | | | | | | | 1,550.87 |
| Account No. | | | | Trade Payables | | | | |
| **HENRY SEGAL CO.**<br>**50 POLK AVENUE**<br>**HEMPSTEAD, NY 11550-5496** | - | | | | | | | 1,811.87 |
| Account No. | | | | Trade Payables | | | | |
| **HINCKLEY SPRING WATER COMPANY**<br>**P.O.BOX 1888**<br>**BEDFORD PARK, IL 60499-1888** | - | | | | | | | 2.22 |
| Account No. | | | | Trade Payables | | | | |
| **HOLLAND & KNIGHT LLP**<br>**P.O. BOX 32092**<br>**LAKELAND, FL 33802-2092** | - | | | | | | | 9,463.36 |

Sheet no. __25__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    21,998.32
(Total of this page)

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __The Gingiss Group, Inc._____,    Case No. __03-13364_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Payables | | | | |
| HOMETOWN SUBURBAN DISTRIBUTING 8120 S. NEWLAND AVE. BURBANK, IL 60459 | | - | | | | | | 2,546.03 |
| Account No. | | | | Note Payable | | | | |
| Alan A. Horwitz VDM, Inc. 940 Hawk Hill Trail Palm Desert, CA 92218 | X | - | | | | | X | 745,720.00 |
| Account No. | | | | Trade Payables | | | | |
| HOTJOBS.COM P.O. BOX 27818 NEWARK, NJ 07101-7818 | | - | | | | | | 1,850.00 |
| Account No. | | | | Trade Payables | | | | |
| IBM CORPORATION FILE 47250 LOS ANGELES, CA 90074-7250 | | - | | | | | | 5,756.91 |
| Account No. | | | | Trade Payables | | | | |
| ICE MOUNTAIN SPRING WATER PROCESSING CENTER P.O. BOX 52214 PHOENIX, AZ 85072-2214 | | - | | | | | | 21.89 |

Sheet no. __26__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

755,894.83

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __The Gingiss Group, Inc._____,    Case No. ___03-13364_____
                                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Payables | | | | |
| **ILLINOIS PAPER COMPANY 6 TERRITORIAL COURT BOLINGBROOK, IL 60440** | | - | | | | | | 1,864.81 |
| Account No. | | | | Trade Payables | | | | |
| **INDIANAPOLIS POWER & LIGHT P.O. BOX 110 INDIANAPOLIS, IN 46206** | | - | | | | | | 992.46 |
| Account No. | | | | Trade Payables | | | | |
| **INDIANAPOLIS WATER CO. P.O. BOX 1990 INDIANAPOLIS, IN 46206-1990** | | - | | | | | | 87.89 |
| Account No. | | | | Trade Payables | | | | |
| **INDUSTRIAL EQUIPMENT AND SUPPLIES 2055 NW. 7TH AVENUE MIAMI, FL 33127** | | - | | | | | | 322.98 |
| Account No. | | | | Trade Payables | | | | |
| **INQUIRY MANAGEMENT SERVICES 11 W. MAIN STREET SUITE 201 CARPENTERSVILLE, IL 60110** | | - | | | | | | 555.65 |

Sheet no. __27__ of __64__ sheets attached to Schedule of                                   Subtotal
Creditors Holding Unsecured Nonpriority Claims                                       (Total of this page)         3,823.79

In re __The Gingiss Group, Inc._____,    Case No. ___03-13364_____
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| **INTEGRAL CORPORATION** **1700 PARK STREET, SUITE 207** **NAPERVILLE, IL 60563** | | - | | | | | 8,674.99 |
| Account No. | | | Trade Payables | | | | |
| **INTERNATIONAL ENVIRONMENTAL MGMT.** **P.O.BOX 101398** **ATLANTA, GA 30392** | | - | | | | | 669.79 |
| Account No. | | | Trade Payables | | | | |
| **INTERNET CHICAGO** **1801 C HOWARD STREET** **ELK GROVE VILLAGE, IL 60007** | | - | | | | | 305.00 |
| Account No. | | | Trade Payables | | | | |
| **IRON MOUNTAIN** **P.O. BOX 27128** **New York, NY 10087-7128** | | - | | | | | 3,686.13 |
| Account No. | | | Trade Payables | | | | |
| **IT'S A BLOOMING BUSINESS** **14006 RIVERSIDE DR., SUITE 24** **SHERMAN OAKS, CA 91423** | | - | | | | | 200.00 |

Sheet no. __28__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     13,535.91

In re  **The Gingiss Group, Inc.**                                    ,     Case No.    **03-13364**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| **J.M. IRRIGATION**<br>**25850 WEST HIGHWAY 60**<br>**GRAYSLAKE, IL 60030** | - | | | | | | 180.00 |
| Account No. | | | Severance for termination without cause under Employment Agreement | | | | |
| **James Beltrame**<br>**2101 Executive Drive**<br>**Addison, IL 60101** | - | | | X | X | | 105,000.00 |
| Account No. | | | Party in Legal Matter | | | | |
| **Jarrin Printing & Imaging, Inc.**<br>**Jarrin Printing & Imaging, Inc., In Pro**<br>**16153 Cohasset Ave.**<br>**Van Nuys, CA 91406** | - | | | X | X | X | Unknown |
| Account No. | | | Trade Payables | | | | |
| **JDM INFRASTRUCTURE, LLC**<br>**DEPT. #4240**<br>**P.O. BOX 87618**<br>**CHICAGO, IL 60680-0618** | - | | | | | | 11,519.99 |
| Account No. | | | Trade Payables | | | | |
| **JENNER & BLOCK, LLC**<br>**ONE IBM PLAZA**<br>**CHICAGO, IL 60611** | - | | | | | | 18,758.72 |

Sheet no. __**29**__ of __**64**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

135,458.71

In re __The Gingiss Group, Inc._____,    Case No. ___03-13364_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| **JOE-ANNE COMPANY INTERNATIONAL, INC.** P.O. BOX 18029 BRIDGEPORT, CT 06601-2829 | | - | | | | | 205.97 |
| Account No. | | | Trade Payables | | | | |
| **JOHN G. ECONOMOS TRUST** C/O PATRICIA J. ECONOMOS 1107 ROBINHOOD LANE LAGRANGE PARK, IL 60526 | | - | | | | | 1,181.45 |
| Account No. | | | Trade Payables | | | | |
| **KATHERINE DARLING** 2101 Executive Drive ADDISON, IL 60101 | | - | | | | | 35.12 |
| Account No. | | | Trade Payables | | | | |
| **KIMBLE & COMPANY FIRE PROTECTION SYSTEMS** 10144 ARTESIA PLACE BELLFLOWER, CA 90706 | | - | | | | | 201.00 |
| Account No. | | | Trade Payables | | | | |
| **KISLAK NATIONAL BANK** P.O. BOX 170510 HIALEAH, FL 33017-0510 | | - | | | | | 57,980.67 |

Sheet no. __30_ of _64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    59,604.21

In re __The Gingiss Group, Inc._____,  Case No. ___03-13364_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Payables | | | | |
| LANIER WORLWIDE, INC. P.O. BOX 105533 ATLANTA, GA 30348 | - | | | | | | | 3,435.71 |
| Account No. | | | | Trade Payables | | | | |
| LARRY O'DONNELL 1360 W. 186th Place Homewood, IL 60430 | - | | | | | | | 107.08 |
| Account No. | | | | Trade Payables | | | | |
| LATHAM & WATKINS P.O. BOX 4284 LOS ANGELES, CA 90096-4284 | - | | | | | | | 32.14 |
| Account No. | | | | Trade Payables | | | | |
| LATHAM & WATKINS ATTORNEYS AT LAW P.O. BOX 894284 LOS ANGELES, CA 90189-4284 | - | | | | | | | 52,236.18 |
| Account No. | | | | Trade Payables | | | | |
| LAWN CRAFTERS P.O.BOX 1495 ELMHURST, IL 60126 | - | | | | | | | 1,642.50 |

Sheet no. __31__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          57,453.61

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re  __The Gingiss Group, Inc._____,  Case No. ____03-13364_____
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Payables | | | | |
| **LCV PROPERTY INC. CUSHMAN & WAKEFIELD OF AS AGENT FOR LCV PROPERTY INC 940 E. BASELINE RD #107 TEMPE, AZ 85283** | - | | | | | | | 76.92 |
| Account No. | | | | Trade Payables | | | | |
| **LEWIS BRISBOIS BISGAARD & SMITH LLP 221 NORTH FIGUEROA STREET SUITE 1200 LOS ANGELES, CA 90012** | - | | | | | | | 24,922.76 |
| Account No. | | | | Trade Payables | | | | |
| **LOEWS CORONADO BAY RESORT 4000 CORONADO BAY ROAD CORONADO, CA 92118** | - | | | | | | | 44,404.96 |
| Account No. | | | | Trade Payables | | | | |
| **LOWELL HIGH SCHOOL** | - | | | | | | | 120.00 |
| Account No. | | | | Trade Payables | | | | |
| **M GRAPHICS 19326 ROSITA ST TARZANA, CA 91356** | - | | | | | | | 9,352.00 |

Sheet no. __32__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          78,876.64

In re __The Gingiss Group, Inc._____,    Case No. ___03-13364_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | Husband, Wife, Joint, or Community | | | | |
| Account No. | | | Trade Payables | | | | |
| **M&P TOWER SERVICE-DO NOT USE** **8539 STEWART & GRAY RD.** **DOWNEY, CA 90241** | - | | | | | | 400.00 |
| Account No. | | | Trade Payables | | | | |
| **M.B. PLASTICS CO., INC.** **139-20 109TH AVENUE** **ATTN: EDDIE** **JAMAICA, NY 11435** | - | | | | | | 7,613.12 |
| Account No. | | | Trade Payables | | | | |
| **MACERICH PARTNERSHIP LP dba** **CAPITOLA MAL** **DEPT 2596-3015** **LOS ANGELES, CA 90084-2596** | - | | | | | | 1,208.00 |
| Account No. | | | Party in Legal Matter | | | | |
| **Mark Hagar d/b/a M Graphics** **c/o Wasserman, Comden, Casselman & Pears** **5567 Reseda Blvd, Suite 330** **P.O. Box 7033** **Tarzana, CA 91357-7033** | - | | | X | X | X | Unknown |
| Account No. | | | Severance for termination without cause under Employment Agreement | | | | |
| **Mark Syrstad** **2101 Executive Drive** **Addison, IL 60101** | - | | | X | X | | 140,000.00 |

Sheet no. ___33__ of __64___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          149,221.12

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re __The Gingiss Group, Inc._____,    Case No. ___03-13364_____
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Payables | | | | |
| **MARY'S TOWING**<br>**12822 HIGHWAY 99**<br>**EVERETT, WA 98204** | | - | | | | | | 56.63 |
| Account No. | | | | Trade Payables | | | | |
| **MAYER HOFFMAN McCANN L.C.**<br>**BUINESS SERVICES, INC.**<br>**P.O. BOX 870725**<br>**KANSAS CITY, MO 64187-0725** | | - | | | | | | 225.00 |
| Account No. | | | | Trade Payables | | | | |
| **MAYFAIR PROPERTY INC.**<br>**SDS-12-1637**<br>**P.O.BOX 86**<br>**MINNEAPOLIS, MN 55486-1637** | | - | | | | | | 2,049.11 |
| Account No. | | | | Trade Payables | | | | |
| **MAYRAND INC.**<br>**21 LAWRENCE PAQUETTE DRIVE**<br>**CHAMPLAIN, NY 12919** | | - | | | | | | 119.95 |
| Account No. | | | | Trade Payables | | | | |
| **MCCRAW BROTHERS RUBBISH DISPOSAL**<br>**P.O. BOX 251230**<br>**LOS ANGELES, CA 90025** | | - | | | | | | 108.32 |

Sheet no. __34__ of __64__ sheets attached to Schedule of           Subtotal           | 2,559.01 |
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)

In re  **The Gingiss Group, Inc.**                                    ,      Case No.    **03-13364**
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| MELVIN S. ROOS AND CO., INC. P.O. BOX 44689 4465 COMMERCE DRIVE, S.W. ATLANTA, GA 30336 | | - | | | | | 778.70 |
| Account No. | | | Trade Payables | | | | |
| METALCRAFT, INC. P.O. BOX 1468 MASON CITY, IOWA 50402-1468 | | - | | | | | 314.17 |
| Account No. | | | Trade Payables | | | | |
| MHM BUSINESS SERVICES INC PO BOX 870725 KANSAS CITY, MO 64187-0725 | | - | | | | | 225.00 |
| Account No. | | | Severance for Termination without Cause under Employment Agreement | X | X | | |
| Michael Corrao 2101 Executive Drive Addison, IL 60101 | | - | | | | | 125,000.00 |
| Account No. | | | Indemnification Agreement | X | X | | |
| Michael Corrao 2101 Executive Drive Addison, IL 60101 | | - | | | | | Unknown |

Sheet no. __35__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

126,317.87

In re **The Gingiss Group, Inc.** ,     Case No. **03-13364**

                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**MICHELLE OLDANI**<br>**2402 NUCLEAR DRIVE**<br>**JOLIET, IL 60435** | - | | Trade Payables | | | | 18.17 |
| Account No.<br><br>**MIDWESCO SERVICES, INC.**<br>**P.O.BOX 8509**<br>**CHICAGO, IL 60680** | - | | Trade Payables | | | | 910.00 |
| Account No.<br><br>**MINOLTA BUSINESS SOLUTIONS INC**<br>**P.O. BOX 7247-0322**<br>**PHILADELPHIA, PA 19170-0322** | - | | Trade Payables | | | | 7,229.82 |
| Account No.<br><br>**MINOLTA BUSINESS SYSTEMS-WEST**<br>**PO BOX 910679**<br>**DALLAS, TX 75391-0667** | - | | Trade Payables | | | | 2,038.12 |
| Account No.<br><br>**MODERNISTIC, INC.**<br>**169 EAST JENKS AVENUE**<br>**ST. PAUL, MN 55117** | - | | Trade Payables | | | | 10,854.58 |

Sheet no. __36__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **21,050.69**

In re __The Gingiss Group, Inc.__ ,
Case No. __03-13364__

_Debtor_

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| **MODESTO IRRIGATION DISTRICT 1231 ELEVENTH STREET PO BOX 5355 MODESTO, CA 95352** | - | | | | | | 45.98 |
| Account No. | | | Trade Payables | | | | |
| **MONARCH MARKING SYSTEMS PO BOX 945687 ATLANTA, GA 30394** | - | | | | | | 802.64 |
| Account No. | | | Trade Payables | | | | |
| **MONSTER.COM 22446 NETWORK PLACE CHICAGO, IL 60673-1224** | - | | | | | | 1,890.00 |
| Account No. | | | Trade Payables | | | | |
| **MPOWER COMMUNICATIONS P.O. BOX 60767 LOS ANGELES, CA 90060-0767** | - | | | | | | 4.88 |
| Account No. | | | Trade Payables | | | | |
| **MYRIENT INC. P.O. BOX 86288 LOS ANGELES, CA 90086** | - | | | | | | 19.95 |

Sheet no. __37__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **2,763.45**

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re   **The Gingiss Group, Inc.** _____,   Case No. ___03-13364___
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Payables | | | | |
| **NEVADA BELL** **P.O. BOX 989045** **WEST SACRAMENTO, CA 95798-9045** | | - | | | | | | 79.67 |
| Account No. | | | | Trade Payables | | | | |
| **NEVADA POWER COMPANY** **P.O. BOX 30086** **RENO, NV 89520-3086** | | - | | | | | | 338.58 |
| Account No. | | | | Trade Payables | | | | |
| **NEW COURT FINANCIAL USA INC** **P.O. BOX 91448** **CHICAGO, IL 60693** | | - | | | | | | 1,696.73 |
| Account No. | | | | Trade Payables | | | | |
| **NEW WORLD PUBLICATIONS** **THE ARCHDIOCESE OF CHICAGO** **721 N. LA SALLE ST** **CHICAGO, IL 60610** | | - | | | | | | 500.00 |
| Account No. | | | | Trade Payables | | | | |
| **NEWGEN TECHNOLOGIES, INC.** **1260 IROQUOIS DRIVE** **SUITE 104** **NAPERVILLE, IL 60564** | | - | | | | | | 14,343.75 |

Sheet no. __38__ of _64_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,958.73

In re __The Gingiss Group, Inc._____,   Case No. ____03-13364_____

_____Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| **NICOR GAS NORTHERN ILLINOIS GAS P.O.BOX 310 AURORA, IL 60507-0310** | | - | | | | | 10,574.06 |
| Account No. | | | Trade Payables | | | | |
| **NORTH RIVERSIDE PARK MALL C/O URBAN RETAIL PROPERTIES CO. P.O. BOX 99332 CHICAGO, IL 60693** | | - | | | | | 1,052.18 |
| Account No. | | | Trade Payables | | | | |
| **NORTHERN INDIANA PUBLIC SERVICE COMPANY P O BOX 13007 MERRILLVILLE, IN 46411-3007** | | - | | | | | 2.06 |
| Account No. | | | Trade Payables | | | | |
| **OFFICE DEPOT CREDIT PLAN DEPT 56-4203104186 P O BOX 9020 DES MOINES, IA 50368-9020** | | - | | | | | 93.69 |
| Account No. | | | Trade Payables | | | | |
| **OFFICE DEPOT CREDIT PLAN DEPT.56-4203104186 P.O.BOX 9020 DES MOINES, IA 50368-9020** | | - | | | | | 168.90 |

Sheet no. __39__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     11,890.89

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __The Gingiss Group, Inc.__ ,                    Case No. __03-13364__

                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Payables | | | | |
| **OFFICE DEPOT, INC.** **P.O. BOX 633211** **CINCINNATI, OH 45263-3211** | | - | | | | | | 956.21 |
| Account No. | | | | Trade Payables | | | | |
| **OFFICE MAX DEPT 61-2800117661** **OFFICEMAX CREDIT PLAN** **P.O. BOX 9020** **DES MOINES, IA 50368-9020** | | - | | | | | | 293.56 |
| Account No. | | | | Trade Payables | | | | |
| **OFFICE TEAM** **12400 COLLECTIONS CENTER DRIVE** **CHICAGO, IL 60693** | | - | | | | | | 7,243.60 |
| Account No. | | | | Trade Payables | | | | |
| **OFFICEMAX** **DEPT 80-01397473** **P O BOX 6718** **THE LAKES, NV 88901-6718** | | - | | | | | | 541.38 |
| Account No. | | | | Trade Payables | | | | |
| **ON-SITE LASERMEDIC CORP.** **21540 PRAIRIE ST. UNIT D** **CHATSWORTH, CA 91311** | | - | | | | | | 727.84 |

Sheet no. __40__ of __64__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)            9,762.59

In re   **The Gingiss Group, Inc.** _____,   Case No. ___**03-13364**___

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Payables | | | | |
| **ONYX WASTE SERVICES, INC. EVANSTON HAULING 135 S. LASALLE   DEPT.8139 CHICAGO, IL 60674-8173** | | - | | | | | | 78.60 |
| Account No. | | | | Trade Payables | | | | |
| **PACIFIC ACQUISITION CORP. dba STONESTOWN DEPT 2596-7015 LOS ANGELES, CA 90084-2596** | | - | | | | | | 3,135.00 |
| Account No. | | | | Trade Payables | | | | |
| **PACIFIC BELL PAYMENT CENTER VAN NUYS, CA 91388-0001** | | - | | | | | | 504.59 |
| Account No. | | | | Trade Payables | | | | |
| **PACIFIC LIGHTNET P.O. BOX 30240 HONOLULU, HI 96820-0240** | | - | | | | | | 1.76 |
| Account No. | | | | Trade Payables | | | | |
| **PACIFIC POWER 1033 NE 6TH AVE. PORTLAND, OR 97256-0001** | | - | | | | | | 122.60 |

Sheet no. __**41**__ of __**64**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **3,842.55**

In re __The Gingiss Group, Inc._____ ,    Case No. ___03-13364_____

                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**PAJO NETWORKS**<br>**700 WILSHIRE BLVD.**<br>**SUITE 600**<br>**LOS ANGELES, CA 90017** | | - | | Trade Payables | | | | 80.00 |
| Account No.<br><br>**PAN PACIFIC RETAIL PROPERTIES INC.**<br>**FILE #30116**<br>**PO BOX 60000**<br>**SAN FRANCISCO, CA 94160** | | - | | Trade Payables | | | | 252.42 |
| Account No.<br><br>**PAPER DIRECT, INC.**<br>**P.O.BOX 2933**<br>**COLORADO SPRINGS, CO 80901-2933** | | - | | Trade Payables | | | | 389.80 |
| Account No.<br><br>**PARR ELECTRIC, INC.**<br>**425 RENNER DRIVE**<br>**ELGIN, IL 60123** | | - | | Trade Payables | | | | 249.00 |
| Account No.<br><br>**PAXAR AMERICAS, INC.**<br>**P.O. BOX 101726**<br>**ATLANTA, GA 30392-1726** | | - | | Trade Payables | | | | 93.21 |

Sheet no. __42__ of __64__ sheets attached to Schedule of     Subtotal                1,064.43
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __The Gingiss Group, Inc._____,      Case No. ____03-13364_____
                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| PERRY COLOR CARD 685 TERRACE DRIVE SAN DIMAS, CA 91773 | | - | | | | | 14,327.74 |
| Account No. | | | Trade Payables | | | | |
| PITNEY BOWES PO BOX 856042 LOUISVILLE, KY 40285-6042 | | - | | | | | 282.81 |
| Account No. | | | Trade Payables | | | | |
| PRF GRAPHICS 4346 DIPAOLO CENTER GLENVIEW, IL 60025 | | - | | | | | 294.39 |
| Account No. | | | Trade Payables | | | | |
| PRODATA COMPUTER SERVICES INC. 2809 S. 160TH ST. SUITE 401 OMAHA, NE 68130 | | - | | | | | 295.00 |
| Account No. | | | Trade Payables | | | | |
| PUGET SOUND ENERGY PAYMENT PROCESSING BOT-01H P.O. BOX 91269 BELLEVUE, WA 98009-9269 | | - | | | | | 1,560.74 |

Sheet no. __43__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          16,760.68

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **The Gingiss Group, Inc.**                                          ,    Case No.    __03-13364__
                                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | Trade Payables | | | | |
| **Qwest** **P.O. BOX 12480** **SEATTLE, WA 98111-4480** | | | | | | | | | 224.98 |
| Account No. | | | - | | Trade Payables | | | | |
| **QWEST** **P.O. BOX 29060** **PHOENIX, AZ 85038-9060** | | | | | | | | | 997.65 |
| Account No. | | | - | | Trade Payables | | | | |
| **R.L. DAVIS** **1941 KAHAKAI DR.** **HONOLULU, HI 96814** | | | | | | | | | 60.00 |
| Account No. | | | - | | Trade Payables | | | | |
| **RADIO ONE INC KKBT-FM** **BANK OF AMERICA** **FILE 56592** **LOS ANGELES, CA 90074-6592** | | | | | | | | | 21,760.00 |
| Account No. | | | - | | Trade Payables | | | | |
| **RAFFINATI MEN'S APPAREL** **240 COLLINS IND DRIVE** **ATHENS, GA 30601** | | | | | | | | | 60,899.74 |

Sheet no. __44__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        83,942.37

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **The Gingiss Group, Inc.**                                    ,     Case No.    **03-13364**
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Payables | | | | |
| REE,INC. P.O. BOX 238 TEMECULA, CA 92593-0238 | | - | | | | | | | 68.00 |
| Account No. | | | | | Trade Payables | | | | |
| REGENCY LIGHTING 16665 ARMINTA ST. VAN NUYS, CA 91406 | | - | | | | | | | 6,853.01 |
| Account No. | | | | | Trade Payables | | | | |
| REGENCY REALTY CENTERS WOODSIDE CENTRAL PO BOX 31001-0725 PASADENA, CA 91110-0725 | | - | | | | | | | 468.34 |
| Account No. | | | | | Trade Payables | | | | |
| RENO DISPOSAL SERVICES 100 VASSAR ST RENO, NV 89520-2880 | | - | | | | | | | 56.14 |
| Account No. | | | | | Trade Payables | | | | |
| RENTAL MAX L.L.C. 908 EAST ROOSEVELT ROAD WHEATON, IL 60187 | | - | | | | | | | 223.20 |

Sheet no.   **45**  of  **64**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **7,668.69**

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __The Gingiss Group, Inc._____,     Case No. ___03-13364_____

                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Party in Legal Matter | | | | |
| **Robert Hoffman and Presidio Equities c/o Presidio Equities 820 Magellan Lane Foster City, CA 94404** | - | | | | X | X | X | **Unknown** |
| Account No. | | | | Party in Legal Matter | | | | |
| **Robert Hoffman and Presidio Equities c/o The American Arbitration Assoc. 134 Noel Rd Suite 1750 Dallas, TX 75240** | - | | | | X | X | X | **Unknown** |
| Account No. | | | | Trade Payables | | | | |
| **ROTO-ROOTER P.O. BOX 209 ESCONDIDO, CA 92033** | - | | | | | | | **160.12** |
| Account No. | | | | Trade Payables | | | | |
| **RV CONSULTING, LLC 1896 PACIFIC AVE. SUITE 302 SAN FRANCISCO, CA 94109** | - | | | | | | | **2,413.55** |
| Account No. | | | | Trade Payables | | | | |
| **SAFETY-KLEEN SYSTEMS PO BOX 382066 PITTSBURGH, PA 15250-8066** | - | | | | | | | **941.90** |

Sheet no. __46__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **3,515.57**

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re  **The Gingiss Group, Inc.**                                    ,    Case No.    03-13364
_____                           _____
                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Payables | | | | |
| **SALEM SERVICES P.O. BOX 807 MOUNT PROSPECT, IL 60056-0807** | - | | | | | | | 945.02 |
| Account No. | | | | Trade Payables | | | | |
| **SANTANA FORMAL ACCESSORIES, INC. P.O.BOX 31 SAN FERNANDO, CA 91341-0031** | - | | | | | | | 1,534.45 |
| Account No. | | | | Trade Payables | | | | |
| **SATEC USA LLC. 6 CHESTNUT PORT MONMOUTH, NJ 07748** | - | | | | | | | 471.57 |
| Account No. | | | | Trade Payables | | | | |
| **SBC PAYMENT CENTER SACRAMENTO, CA 95887-0001** | - | | | | | | | 340.96 |
| Account No. | | | | Trade Payables | | | | |
| **SCOTT'S CLEANING MACHINERY & REPAIR SERV 715 N. 155th Street Omaha, NE 68154** | - | | | | | | | 2,108.82 |

Sheet no. __47__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           **5,400.82**

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **The Gingiss Group, Inc.**                              ,    Case No.    **03-13364**
_____
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Payables | | | | |
| **SDA SECURITY SYSTEMS, INC.** **P.O. BOX 82567** **SAN DIEGO, CA 92138-2567** | | - | | | | | | 5.34 |
| Account No. | | | | Trade Payables | | | | |
| **SENTINEL SILENT ALARM CO.,INC.** **99-1036 IWAENA ST.** **AIEA, HI 96701** | | - | | | | | | 5.00 |
| Account No. | | | | Trade Payables | | | | |
| **SERVICE FORMS AND GRAPHICS,INC.** **8149 SOUTH CASS AVE.** **DARIEN, IL 60561-5012** | | - | | | | | | 8,957.22 |
| Account No. | | | | Trade Payables | | | | |
| **SLAYTON EXECUTIVE SEARCH** **181 W MADISON ST** **SUITE 4510** **CHICAGO, IL 60602** | | - | | | | | | 27,033.00 |
| Account No. | | | | Trade Payables | | | | |
| **SMITH BARNEY** **P.O. BOX 7247-8963** **PHILADELPHIA, PA 19170-8963** | | - | | | | | | 120.00 |

Sheet no. __48__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**36,120.56**

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __The Gingiss Group, Inc._____,    Case No. ___03-13364_____
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| **SOFTCHOICE CORP.** **P.O. BOX 18892** **Newark, NJ 07191-8892** | | - | | | | | 35.59 |
| Account No. | | | Trade Payables | | | | |
| **SOUND SOLUTIONS** **10230 WOLF CREEK RD** **HUBBARD LAKE, MI 49747** | | - | | | | | 304.50 |
| Account No. | | | Trade Payables | | | | |
| **SOUTH BAY PLASTICS, INC.** **2907 SAN FERNANDO BLVD** **BURBANK, CA 91504** | | - | | | | | 214.34 |
| Account No. | | | Trade Payables | | | | |
| **SOUTHERN CALIFORNIA EDISON CO.** **P.O. BOX 600** **ROSEMEAD, CA 91771-0001** | | - | | | | | 1,861.35 |
| Account No. | | | Trade Payables | | | | |
| **SOUTHWEST GAS CORPORATION** **P.O. BOX 98890** **LAS VEGAS, NV 89150-0101** | | - | | | | | 41.84 |

Sheet no. __49__ of __64__ sheets attached to Schedule of    Subtotal
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)    | 2,457.62 |

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re  **The Gingiss Group, Inc.** _____,  Case No. **03-13364** _____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | Trade Payables | | | | |
| SPECTRA PAINTS CORP. 7615 BALBOA BLVD VAN NUYS, CA 91406 | | | | | | | | | 69.02 |
| Account No. | | | - | | Trade Payables | | | | |
| SPRING HILL MALL L.L.C. SDS-12-1694 P.O.BOX 86 MINNEAPOLIS, MN 55486-1694 | | | | | | | | | 19.00 |
| Account No. | | | - | | Trade Payables | | | | |
| SPRINT P.O. BOX 219554 KANSAS CITY, MO 64121-9554 | | | | | | | | | 9.74 |
| Account No. | | | - | | Trade Payables | | | | |
| SPRINT P.O. BOX 79133 PHOENIX, AZ 85062-9133 | | | | | | | | | 164.55 |
| Account No. | | | - | | Trade Payables | | | | |
| SPRINT P.O. BOX 88026 CHICAGO, IL 60680-1206 | | | | | | | | | 199.39 |

Sheet no. __**50**__ of __**64**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **461.70**

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re __The Gingiss Group, Inc._____,    Case No. ___03-13364_____
                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| SPRINT PCS P.O. BOX 219718 KANSAS CITY, MO 64121-9718 | | - | | | | | 2,600.30 |
| Account No. | | | Trade Payables | | | | |
| SRP P.O. BOX 2950 PHOENIX, AZ 85062-2950 | | - | | | | | 401.43 |
| Account No. | | | Trade Payables | | | | |
| STAFFMARK, INC. P.O. BOX 952891 ST. LOUIS, MO 63195-2891 | | - | | | | | 2,306.26 |
| Account No. | | | Trade Payables | | | | |
| STRATFORD SQUARE LTD PARTNERSHIP C/O STRATFORD SQUARE P.O.BOX 93277 CHICAGO, IL 60673 | | - | | | | | 147.42 |
| Account No. | | | Trade Payables | | | | |
| STRAWBERRY VILLAGE SHOPPING CENTER DEPT.SV P.O. BOX 708 NOVATO, CA 94948 | | - | | | | | 8.47 |

Sheet no. __51__ of __64__ sheets attached to Schedule of                       Subtotal              | 5,463.88
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                       Best Case Bankruptcy

In re **The Gingiss Group, Inc.** ,     Case No. __03-13364__

                                           Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Payables | | | | |
| **SUREWEST** **P.O. BOX 1110** **ROSEVILLE, CA 95678-8110** | | - | | | | | | 104.44 |
| Account No. | | | | Trade Payables | | | | |
| **T--MOBILE** **P.O.BOX 742596** **CINCINNATTI, OH 45274-2596** | | - | | | | | | 84.36 |
| Account No. | | | | Trade Payables | | | | |
| **TALX CORPORATION** **P.O. BOX 958078** **ST LOUIS, MO 63195-8078** | | - | | | | | | 2,188.00 |
| Account No. | | | | Trade Payables | | | | |
| **TAYLOR MADE SOFTWARE, INC.** **28 EAST JACKSON BLVD.** **SUITE 1501** **CHICAGO, IL 60604** | | - | | | | | | 96,190.00 |
| Account No. | | | | Trade Payables | | | | |
| **TCM FORKLIFT SALES & SERVICE** **8111 LANKERSHIM BLVD.** **NORTH HOLLYWOOD, CA 91605** | | - | | | | | | 155.36 |

Sheet no. __52__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      98,722.16

In re __The Gingiss Group, Inc._____,    Case No. ___03-13364_____
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| **Account No.** | | | | | Trade Payables | | | | |
| **TFI RESOURCES** P.O. BOX 4346     DEPT.517 HOUSTON, TX 77210-4346 | | - | | | | | | | 13,772.25 |
| **Account No.** | | | | | Party in Legal Matter | | | | |
| **TFI Resources, Inc.** c/o Wells & Henry P.C. 440 Louisiana Suite 718 Houston, TX 77002 | | - | | | | X | X | X | Unknown |
| **Account No.** | | | | | Trade Payables | | | | |
| **THE ARIAS PARTNERSHIP** P.O. BOX 1486 LAKE ARROWHEAD, CA 92352 | | - | | | | | | | 475.00 |
| **Account No.** | | | | | | | | | |
| **The Brill Partnership** Gary S. Brill and Sera Brill 16255 Ventura Blvd. Ste 215 Encino, CA 91436 | | - | | | | | X | | Unknown |
| **Account No.** | | | | | Trade Payables | | | | |
| **THE CAWLEY COMPANY** 1544 NORTH EIGHTH ST. P.O. BOX 2110 MANITOWOC, WI 54221-2110 | | - | | | | | | | 1,842.36 |

Sheet no. __53__ of __64__ sheets attached to Schedule of                                    Subtotal                          16,089.61
Creditors Holding Unsecured Nonpriority Claims                                        (Total of this page)

In re  **The Gingiss Group, Inc.** _____ ,  Case No. ___**03-13364**___
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| **THE COMPETITION INC.** **1891 GOODYEAR AVE. #604** **VENTURA, CA 93003** | | - | | | | | 549.56 |
| Account No. | | | Trade Payables | | | | |
| **THE FORMAL WEAR ACCESSORY CO.,** **P.O. BOX 819** **GOLDEN BRIDGE, NY 10526-0819** | | - | | | | | 6,574.82 |
| Account No. | | | Trade Payables | | | | |
| **THE GARY'S COMPANIES** **16255 VENTURA BLVD. #215** **ENCINO, CA 91436** | | - | | | | | 1,274.00 |
| Account No. | | | Trade Payables | | | | |
| **THE HAT/CAP EXCHANGE** **P.O. BOX 66** **KENNEDYVILLE, MD 21645** | | - | | | | | 1,157.50 |
| Account No. | | | Party in Legal Matter | | | | |
| **The Hat/Cap Exchange, Inc.** **c/o Teller, Levit & Silvertrust, P.C.** **11 East Adams Street** **Suite 800** **Chicago, IL 60603** | | - | | X | X | X | Unknown |

Sheet no. __**54**__ of __**64**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,555.88

In re  **The Gingiss Group, Inc.**                                    ,  Case No. __03-13364__
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| **THE LASALLE NETWORK SUITE 1051 111 W. WASHINGTON STREET CHICAGO, IL 60602** | | - | | | | | 2,080.00 |
| Account No. | | | Trade Payables | | | | |
| **THE MACERICH FRESNO LP DEPT 2596-3060 LOS ANGELES, CA 90084-2596** | | - | | | | | 2,047.46 |
| Account No. | | | Trade Payables | | | | |
| **THE SACRAMENTO BEE 2100 Q STREET P.O. BOX 15120 SACRAMENTO, CA 95851-1120** | | - | | | | | 801.21 |
| Account No. | | | Trade Payables | | | | |
| **THE SAN DIEGO UNION - TRIBUNE PO BOX 120191 SAN DIEGO, CA 92112-0191** | | - | | | | | 513.32 |
| Account No. | | | Trade Payables | | | | |
| **THE WALL STREET JOURNAL P.O. BOX 900 CHICOPEE, MA 01021-0900** | | - | | | | | 189.00 |

Sheet no. __55__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **5,630.99**

In re **The Gingiss Group, Inc.** , Case No. **03-13364**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Payables | | | | |
| THERMOPATCH CORPORATION P.O. BOX 8007 SYRACUSE, NY 13217-8007 | | - | | | | | | 100.58 |
| Account No. | | | | Trade Payables | | | | |
| TLC MANAGEMENT COMPANY 205 WEST RANDOLPH STREET SUITE 640 CHICAGO, IL 60606 | | - | | | | | | 1,392.78 |
| Account No. | | | | Trade Payables | | | | |
| TMP.WORLDWIDE P.O. BOX 70000 CHICAGO, IL 60673 | | - | | | | | | 4,014.09 |
| Account No. | | | | Trade Payables | | | | |
| TOYOTA FINANCIAL SERVICES P.O.BOX 4102 CAROL STREAM, IL 60197-4102 | | - | | | | | | 1,781.72 |
| Account No. | | | | Trade Payables | | | | |
| TRACKSTAR PRINTING INC. 9133 S. LA CIENEGA SUITE 230 INGLEWOOD, CA 90301 | | - | | | | | | 457.74 |

Sheet no. __56__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **7,746.91**

In re __The Gingiss Group, Inc._____,     Case No. ___03-13364_____
                                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Payables | | | | |
| TRI-TEL TECHNICAL SERVICES INC. 5400 NEWPORT DRIVE SUITE 19 ROLLING MEADOWS, IL 60008 | | - | | | | | | 129.21 |
| Account No. | | | | Trade Payables | | | | |
| TUXACCO INC 257 RITTENHOUSE CIRCLE P.O.BOX 456 BRISTOL, PA 19007 | | - | | | | | | 114,780.64 |
| Account No. | | | | Trade Payables | | | | |
| TUXEDO PARK 18027 HIGHWAY 99 BLDG. B LYNNWOOD, WA 98037-4458 | | - | | | | | | 23,602.31 |
| Account No. | | | | Trade Payables | | | | |
| TYLER MALL LIMITED PARTNERSHIP 135 S. LASALLE STREET DEPT. 2143 CHICAGO, IL 60674-2143 | | - | | | | | | 556.18 |
| Account No. | | | | Trade Payables | | | | |
| ULINE 2200 S. LAKESIDE DRIVE WAUKEGAN, IL 60085 | | - | | | | | | 73.30 |

Sheet no. __57__ of __64__ sheets attached to Schedule of       Subtotal
Creditors Holding Unsecured Nonpriority Claims                 (Total of this page)     139,141.64

In re  **The Gingiss Group, Inc.**                                    ,    Case No.    **03-13364**
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| **UNITED PARCEL SERVICE-CAROL STREAM LOCK BOX 577 CAROL STREAM, IL 60132-0577** | - | | | | | | 631.28 |
| Account No. | | | Trade Payables | | | | |
| **UNITED PARCEL SERVICE-LOS ANGELES P.O. BOX 894820 LOS ANGELES, CA 90189-4820** | - | | | | | | 1,726.15 |
| Account No. | | | Trade Payables | | | | |
| **URBAN RETAIL PROPERTIES CO. OAKBROOK URBAN VENTURE,L.P. P.O. BOX 64576 BALTIMORE, MARYLAND 21264-4576** | - | | | | | | 709.27 |
| Account No. | | | Trade Payables | | | | |
| **US HEALTH WORKS PO BOX 41139 SANTA ANA, CA 92799-3439** | - | | | | | | 42.00 |
| Account No. | | | Party in Legal Matter | | | | |
| **Utilityauditors.com, LLC c/o Hert, Baker & Koemel, P.C. P.O. Box 668 Stillwater, OK 74076** | - | | | X | X | X | Unknown |

Sheet no. __58__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          3,108.70

In re __The Gingiss Group, Inc._____ ,    Case No. ___03-13364_____
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| **VECTREN ENERGY DELIVERY P.O. BOX 6248 INDIANAPOLIS, IN 46206-6248** | | - | | | | | 19.35 |
| Account No. | | | Trade Payables | | | | |
| **VERIZON CALIFORNIA P.O. BOX 30001 INGLEWOOD, CA 90313-0001** | | - | | | | | 1,033.84 |
| Account No. | | | Trade Payables | | | | |
| **VERIZON HAWAII P.O. BOX 30001 INGLEWOOD, CA 90313-0001** | | - | | | | | 116.64 |
| Account No. | | | Trade Payables | | | | |
| **VERIZON NORTH P.O. BOX 920041 DALLAS, TX 75392-0041** | | - | | | | | 70.94 |
| Account No. | | | Trade Payables | | | | |
| **VERIZON WIRELESS PO BOX 4001 INGLEWOOD, CA 90313-4001** | | - | | | | | 1.40 |

Sheet no. __59__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,242.17

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __The Gingiss Group, Inc._____,  Case No. ___03-13364_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Trade Payables | | | | |
| VERIZON WIRELESS P.O. BOX 489 NEWARK, NJ 07101-0489 | | | | | | | | 2.17 |
| Account No. | | - | | Trade Payables | | | | |
| VERIZON WIRELESS P.O. BOX 790406 ST. LOUIS, MO 63179-0406 | | | | | | | | 405.58 |
| Account No. | | - | | Trade Payables | | | | |
| VILLAGE OF BLOOMINGDALE VILLAGE HALL-WATER DEPT. PO BOX 4717 NORTH SUBURBAN, IL 60197-4717 | | | | | | | | 484.80 |
| Account No. | | - | | Trade Payables | | | | |
| VILLAGE OF NORRIDGE WATER & SEWER DEPT 4000 N OLCOTT AVE NORRIDGE, IL 60706-1199 | | | | | | | | 115.80 |
| Account No. | | - | | Trade Payables | | | | |
| VILLAGE OF OAK BROOK WATER DEPARTMENT 1200 OAK BROOK ROAD OAK BROOK, IL 60523-2255 | | | | | | | | 1.08 |

Sheet no. __60__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         1,009.43

In re __The Gingiss Group, Inc._____,    Case No. ___03-13364_____

_____Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| **WAREHOUSE DIRECT** **1601 WEST ALGONQUIN ROAD** **MT PROPECT, IL 60056** | | - | | | | | 7,814.50 |
| Account No. | | | Trade Payables | | | | |
| **WAREHOUSE OFFICE & PAPER PRODUCTS, INC.** **11131 A VANOWEN STREET** **NORTH HOLLYWOOD, CA 91605** | | - | | | | | 3,600.41 |
| Account No. | | | Trade Payables | | | | |
| **WASH MITT DEVELOPMENT CO., LLC** **2220 N. MERIDIAN STREET** **INDIANAPOLIS, IN 46208** | | - | | | | | 100.00 |
| Account No. | | | Trade Payables | | | | |
| **WASTE MANAGEMENT OF OHIO-DAYTON** **PO BOX 9001054** **LOUISVILLE, KY 40290-1054** | | - | | | | | 0.39 |
| Account No. | | | Trade Payables | | | | |
| **WBBM-FM** **22577 NETWORK PLACE** **CHICAGO, IL 60673-1225** | | - | | | | | 9,555.00 |

Sheet no. __61_ of _64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          21,070.30

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re     **The Gingiss Group, Inc.**                                    ,        Case No.     **03-13364**
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Payables | | | | |
| **WE ENERGIES**<br>**PO BOX 2089**<br>**MILWAUKEE, WI 53201-2089** | | - | | | | | | **229.10** |
| Account No. | | | | Trade Payables | | | | |
| **WESTERN EXTERMINATOR CO. #75**<br>**14708 KESWICK STREET**<br>**VAN NUYS, CA 91405** | | - | | | | | | **134.00** |
| Account No. | | | | Party in Legal Matter | | | | |
| **William R. Ludwig and Pamela C. Ludwig,**<br>**c/o Bartko, Zankel, Tarrant & Miller**<br>**900 Front Street**<br>**Suite 300**<br>**San Francisco, CA 94111** | | - | | | X | X | X | **Unknown** |
| Account No. | | | | Party in Legal Matter | | | | |
| **William R. Ludwig and Pamela C. Ludwig,**<br>**c/o Crosby, Heafey, Roach & May**<br>**Two Embarcadero Center**<br>**Suite 2000**<br>**San Francisco, CA 94111** | | - | | | X | X | X | **Unknown** |
| Account No. | | | | Trade Payables | | | | |
| **WINFIELD FLOWER SHOPPE**<br>**OS118 WINFIELD ROAD**<br>**WINFIELD, IL 60190** | | - | | | | | | **195.09** |

Sheet no. __62__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**558.19**

In re   **The Gingiss Group, Inc.**                                              ,        Case No.    **03-13364**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| **WISCONSIN PUBLIC SERVICE P.O.BOX 19003 GREEN BAY, WI 54307-9003** | - | | | | | | 386.35 |
| Account No. | | | Trade Payables | | | | |
| **WKSC-FM CLEAR CHANNEL BROADCASTING, INC. 3964 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693** | - | | | | | | 1,317.50 |
| Account No. | | | Trade Payables | | | | |
| **WPOW-FM POWER 96 FM 20295 NW 2ND AVE-SUITE 300 MIAMI, FL 33169** | - | | | | | | 7,845.50 |
| Account No. | | | Trade Payables | | | | |
| **WRIGHT COLOR GRAPHICS 626 SONORA AVENUE GLENDALE, CA 91201** | - | | | | | | 23.27 |
| Account No. | | | Trade Payables | | | | |
| **WXSS103.7FM / WMYX99.1FM / WEMP 1250AM ATTN: ACCTS. RECEIVABLE 11800 W. GRANGE AVENUE HALES CORNERS, WI 53130** | - | | | | | | 10,667.50 |

Sheet no. __63__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    20,240.12

In re __The Gingiss Group, Inc._____,     Case No. ____03-13364_____
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Payables | | | | |
| Y P M, INC. 18400 VON KARMAN, STE. 200 IRVINE, CA 92612-1005 | - | | | | | | | 22,884.66 |
| Account No. | | | | Party in Legal Matter | | | | |
| YPM, Inc. c/o Greenbaum & ferentz LLP 5000 Newport Center Suite 100 Newport Beach, CA 92660 | - | | | | X | X | X | Unknown |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __64__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 22,884.66 |
| Total (Report on Summary of Schedules) | 26,804,170.06 |

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

## Note to Schedule "F"


The Debtor maintains a centralized accounts payable system, and the allocation of accounts payable invoices to individual debtors was made using the best information available.  The Debtor does not make, and specifically disclaims, any representation or warranty as to the completeness or accuracy of the information set forth herein, and the Debtor hereby reserves the right to amend or supplement this Schedule.  While reasonable efforts have been made to ensure the accuracy of the Schedule of Unsecured Creditors, inadvertent errors or omissions may have occurred.  The Debtor is conducting an ongoing review and analysis of its accounts payable as invoices for prepetition goods and services continue to be received.

The Debtors treat corporate-type expenses, such as plant expenses, accounting and auditing services, payroll and expenses of corporate employees and similar items as expenses of The Gingiss Group, Inc.  Liabilities for these corporate expenses would appear on Schedule "F" of the Gingiss Group, Inc., and not each legal entity, although the individual legal entities may be a beneficiary of these charges.  We did not make any effort to reclassify or allocate any of these corporate expenses to each legal entity.

Although we would normally include parties to contracts with the Debtor on Schedule "F," we have excluded parties to tuxedo rental agreements as they occur in the ordinary course of the Debtor's business and have been excluded from Schedule "G," Executory Contracts.

The Gingiss Group, Inc. has intercompany accounts payable to GII Acquisition, Inc., Gary's Operating, Inc., Gingiss International, Inc., and Gingiss Formalwear, Inc.  We have not listed these amounts on Schedule "F" as the intercompany accounts have not been reconciled.

In re      **The Gingiss Group, Inc.**                                    ,      Case No.      **03-13364**

Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.

NOTE:    A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate
schedule of creditors.

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **AMERICAN EXPRESS**<br>**FC Box 53862**<br>**Phoenix, AZ 85077** | **RENT - JASON NICHOLS** |
| **American Express Business Finance/Busine**<br>**531 Waiakamila Rd**<br>**Honolulu, HI 96817** | **Equipment Rent** |
| **ARROWHEAD MOUNTAIN**<br>**PO Box 52237**<br>**Phoenix, AZ 85072-2237** | **EQUIP LEASE - WATER COOLERS** |
| **DSLEXTREME.COM**<br>**21018 Osborne St #2**<br>**Canoga Park, CA 91304** | **EQUIP LEASE & MO SVS** |
| **EARTHLINK**<br>**PO Box 530530**<br>**Atlanta, GA 30353** | **INTERNET ACCESS** |
| **Electro Security**<br>**6727 Odessa Ave**<br>**Van Nuys, CA 91406** | **Security service** |
| **FIRST COMMONWEALTH**<br>**444 N Wells St, Ste 600**<br>**Chicago, IL 60610** | **DENTAL INSURANCE** |
| **Guardian Life & Dental**<br>**550 W. Jackson, 18th Floor**<br>**Chicago, IL 60661** | **Dental & Life for Addison Employees** |
| **HEALTH CONCEPTS LEASING**<br>**562 W Washington Blvd**<br>**Chicago, IL 60661** | **EQUIP LEASE** |
| **James Beltrame**<br>**2101 Executive Drive**<br>**Addison, IL 60101** | **Employment Agreement** |
| **LAWN CRAFTERS**<br>**PO Box 1495**<br>**Elmhurst, IL 60126** | **Maint agmt** |

  1   continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Mark Syrstad**<br>**2101 Executive Drive**<br>**Addison, IL 60101** | **Employment Agreement** |
| **MEGA PATH NETWORKS INC.**<br>**PO Box 7711**<br>**San Francisco, CA 94120** | **DSL SERVICE** |
| **Michael Corrao**<br>**2101 Executive Drive**<br>**Addison, IL 60101** | **Employment Agreement** |
| **MONSTER**<br>**22446 Network Place**<br>**Chicago, IL 60673** | **JOB AD** |
| **Softchoice Software/Norton Symantec**<br>**314 W. Superior, Suite 301**<br>**Chicago, IL 60610** | **Software maintenance** |
| **SPRINT**<br>**PO Box 88026**<br>**Chicago, IL 60680-1206** | **SERV AGMT** |
| **T-Mobile**<br>**12920 SE 38th St.**<br>**Bellevue, WA 98006** | **Service Contract** |
| **The Brill Partnership**<br>**Gary S. Brill and Sera Brill**<br>**16255 Ventura Blvd #215**<br>**Encino, CA 91436** | **Real Property Lease for 6711 Odessa Ave., Van Nuys, CA** |
| **TREBRON CO INC**<br>**PO Box 15232**<br>**Seattle, WA 98115** | **EQUIP LEASING (IBM 4230-4S3) - Printers** |

Sheet  **1**  of  **1**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

## Note to Schedule "G"


While reasonable efforts have been made to ensure the accuracy of the Schedule of Executory Contracts, inadvertent errors or omissions may have occurred.  The Debtor does not make, and specifically disclaims, any representation or warranty as to the completeness or accuracy of the information set forth herein, or the validity or enforceability of any contracts, agreement, or documents listed herein.  The Debtor hereby reserves the right to dispute the validity, status, characterization or enforceability of any contracts, agreements or leases set forth herein and to amend or supplement this Schedule.

Certain of the contracts, agreements and leases listed on Schedule "G" may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed herein.  The real property leases listed on Schedule "G", if any, may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on Schedule "G."  Certain of the Debtor's executory agreements may not have been memorialized and could be subject to dispute.  Schedule "G" does not include all purchase orders.

In re     **The Gingiss Group, Inc.**                                                  ,     Case No.     **03-13364**
                                                              Debtor

# SCHEDULE H. CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Gary's Operating, Inc.**<br>**6711 Odessa Ave.**<br>**Van Nuys, CA 91406** | **Antares Capital Corporation**<br>**311 S. Wacker Dr.**<br>**Ste. 6400**<br>**Chicago, IL 60606** |
| **Gary's Operating, Inc.**<br>**6711 Odessa Ave.**<br>**Van Nuys, CA 91406** | **Heller Financial, Inc.**<br>**500 W. Monroe Street**<br>**Chicago, IL 60661** |
| **Gary's Operating, Inc.**<br>**6711 Odessa Ave.**<br>**Van Nuys, CA 91406** | **Alan A. Horwitz**<br>**VDM, Inc.**<br>**940 Hawk Hill Trail**<br>**Palm Desert, CA 92218** |
| **Gary's Operating, Inc.**<br>**6711 Odessa Ave.**<br>**Van Nuys, CA 91406** | **Gryphon Investors**<br>**One Embarcadero Center, Suite 2750**<br>**San Francisco, CA 94111** |
| **GII Acquisition, Inc.**<br>**2101 Executive Drive**<br>**Addison, IL 60101** | **Antares Capital Corporation**<br>**311 S. Wacker Dr.**<br>**Ste. 6400**<br>**Chicago, IL 60606** |
| **GII Acquisition, Inc.**<br>**2101 Executive Drive**<br>**Addison, IL 60101** | **Heller Financial, Inc.**<br>**500 W. Monroe Street**<br>**Chicago, IL 60661** |
| **GII Acquisition, Inc.**<br>**2101 Executive Drive**<br>**Addison, IL 60101** | **Gryphon Investors**<br>**One Embarcadero Center, Suite 2750**<br>**San Francisco, CA 94111** |
| **Gingiss Formalwear, Inc.**<br>**2101 Executive Drive**<br>**Addison, IL 60101** | **Antares Capital Corporation**<br>**311 S. Wacker Dr.**<br>**Ste. 6400**<br>**Chicago, IL 60606** |
| **Gingiss Formalwear, Inc.**<br>**2101 Executive Drive**<br>**Addison, IL 60101** | **Heller Financial, Inc.**<br>**500 W. Monroe Street**<br>**Chicago, IL 60661** |
| **Gingiss Formalwear, Inc.**<br>**2101 Executive Drive**<br>**Addison, IL 60101** | **Gryphon Investors**<br>**One Embarcadero Center, Suite 2750**<br>**San Francisco, CA 94111** |
| **Gingiss International, Inc.**<br>**2101 Executive Drive**<br>**Addison, IL 60101** | **Antares Capital Corporation**<br>**311 S. Wacker Dr.**<br>**Ste. 6400**<br>**Chicago, IL 60606** |

   1   continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re     **The Gingiss Group, Inc.**                                              ,     Case No. _____**03-13364**_____

                                          Debtor

# SCHEDULE H. CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Gingiss International, Inc.**<br>**2101 Executive Drive**<br>**Addison, IL 60101** | **Heller Financial, Inc.**<br>**500 W. Monroe Street**<br>**Chicago, IL 60661** |
| **Gingiss International, Inc.**<br>**2101 Executive Drive**<br>**Addison, IL 60101** | **Gryphon Investors**<br>**One Embarcadero Center, Suite 2750**<br>**San Francisco, CA 94111** |

Sheet ___**1**___ of ___**1**___ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2003 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

## United States Bankruptcy Court
### District of Delaware

In re   **The Gingiss Group, Inc.**

Debtor(s)

Case No.   **03-13364**

Chapter   **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __1__ sheets *[total shown on summary page plus 1]*, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____1/15/04_____

Signature _____

James Beltrame
Chief Financial Officer

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2003 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy